

NANCY V. ALQUIST
U. S. BANKRUPTCY JUDGE

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND
### (Baltimore Division)

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GAME TRADING TECHNOLOGIES, | ) | Case No. 12-11519 (NVA) |
| INC., et al.,[1] | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |

**ORDER (A) APPROVING ASSET PURCHASE AGREEMENTS AND AUTHORIZING THE SALES OF ASSETS OF THE DEBTORS OUTSIDE THE ORDINARY COURSE OF BUSINESS; (B) AUTHORIZING AND APPROVING SALES OF ASSETS FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES, AND INTERESTS; (C) APPROVING ASSUMPTION AND ASSIGNMENT OF DESIGNATED EXECUTORY CONTRACTS AND (D) GRANTING RELATED RELIEF**

Upon consideration of Debtors' Motion to Approve (I) an Order (A) Establishing Bidding Procedures Related to the Sale of the Debtors' Assets, and (B) Scheduling a Hearing to Consider the Proposed Sale and Approving the Form and Manner of Notice Thereof; and (II) an Order (A) Approving the Proposed Sale of Assets Free and Clear of all Liens, Claims and Encumbrances Under the Debtors' Chapter 11 Plan, and (B) Granting Related Relief (the "Sale Motion")[2] [Docket No. 45]; and the Court having entered an order dated March 9, 2012 (the "Bidding Procedures Order") [Docket No. 93] authorizing the Debtors to conduct an Auction and

---

[1] The Debtors are as follows: Game Trading Technologies, Inc. and Gamers Factory, Inc.

[2] Unless otherwise specified herein, capitalized terms and phrases used herein shall have the meanings given to them in the Sale Motion.

approving the terms and conditions of the Auction and bidding procedures ("Bidding Procedures") to consider higher or otherwise better offers for the Lot II Assets and Lot III Assets (collectively, the "Purchased Assets"), establishing a date for the Auction, and approving, *inter alia,* (x) the Bidding Procedures in connection with the Auction; (y) the form and manner of notice of the Auction and Bidding Procedures; and (z) procedures relating to the assumption and assignment of the Designated Executory Contracts (as defined herein), including notice of proposed Cure Amounts; and the Court having established the date of the Sale Hearing; and the Court having jurisdiction to consider the Sale Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157(b)(2) and 1334; and consideration of the Sale Motion and the relief requested therein; and the Court having determined that this is a core proceeding in accordance with 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and that notice of the relief sought in the Sale Motion and of the Sale Hearing have been sufficient under the circumstances and no further notice is required; and the Court having further determined that a sound business purpose exists to grant the relief contained herein; and that the legal and factual bases set forth in the Sale Motion and related filings establish just cause for the relief granted herein and for waiver of the fourteen-day stay imposed by Bankruptcy Rules 6006(d) and 6004(h); and upon the record of the Sale Hearing, and all other pleadings and proceedings in these Chapter 11 cases, and it appearing that the relief requested in the Sale Motion is in the best interests of the Debtors, their estates, and creditors; and any objections filed to the Sale Motion having been resolved, withdrawn, or otherwise overruled by the Court as provided in this Order; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY FOUND, DETERMINED AND CONCLUDED THAT:

A.      The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014.  To the extent any of the following findings of fact constitute conclusions of law, they are adopted as such.  To the extent any of the following conclusions of law constitute findings of fact, they are adopted as such.

B.      The Sale of the Debtors' assets pursuant to (i) the Asset Purchase Agreement dated April 12, 2012 between L.A. Closeout, Inc. (the "Lot II Buyer") and the Debtors for the Lot II Assets (the "Lot II APA") attached hereto as Exhibit 1; and (ii) the Asset Purchase Agreement dated April 12, 2012 between Micro Electronics, Inc. (the "Lot III Buyer," and together with the Lot II Buyer, the "Buyers") and Gamers Factory, Inc. for the Lot III Assets (the "Lot III APA") attached hereto as Exhibit 2, is fair, reasonable and in the best interests of the Debtors, their estates and creditors.

C.      As evidenced by the affidavits of service filed with the Court, proper, timely, adequate, and sufficient notice of the Sale Motion, the Auction, assumption and assignment of certain executory contracts (each a "Designated Executory Contract"), and related cure amounts, if any, listed in the Cure Schedule [Docket No. 147], and the Sale Hearing have been conducted in accordance with sections 102(1), 363 and 365 of the Bankruptcy Code, Bankruptcy Rules 2002, 6004, 6006, 9007, 9008 and 9014, the Local Rules of this Court, and in compliance with the Bidding Procedures Order.  No other or further notice of the Sale Motion, the Sale Hearing, the assumption and assignment of the Designated Executory Contracts under the Lot II APA and Lot III APA or the entry of this Sale Order is necessary or required.

D.      A reasonable opportunity to object or be heard regarding the requested relief in the Sale Motion has been afforded to all interested persons and entities.

E.      The Bidding Procedures set forth in the Bidding Procedures Order were, as implemented by the Debtors, non-collusive, as well as substantively and procedurally fair to all parties.

F.      The Debtors and the Official Committee of Unsecured Creditors (the "Committee"), and their respective professionals, have complied, in good faith, in all respects with the Bidding Procedures Order.  As demonstrated by the testimony and other evidence proffered or adduced at the Sale Hearing and through the marketing efforts of the Debtors and their professionals, the Debtors (i) afforded interested Potential Bidders a full, fair and reasonable opportunity to qualify as Qualified Bidders and submit their highest or otherwise best offer to purchase all of the Debtor's assets, and (ii) provided Qualified Bidders, upon request, sufficient information to enable them to make an informed judgment on whether to bid on the Purchased Assets.  Additionally, the Debtors have, under the circumstances, adequately and appropriately marketed the Purchased Assets through, *inter alia,* the dissemination of information regarding the Purchased Assets to interested purchasers.

G.      The Buyers are not "insiders" or "affiliates" of the Debtors, as those terms are defined in the Bankruptcy Code.  The Buyers are purchasers in good faith, as that term is used in the Bankruptcy Code and the decisions thereunder, and are entitled to the protections of sections 363(m) of the Bankruptcy Code with respect to all of the Purchased Assets and the Sale.  The Lot II APA and Lot III APA were negotiated and entered into in good faith, based upon arms'-length bargaining, and without collusion or fraud of any kind.  Neither the Debtors nor the Buyers have engaged in any conduct that would prevent the application of section 363(m) of the Bankruptcy Code or cause the application of or implicate section 363(n) of the Bankruptcy Code to the Lot II APA and Lot III APA or to the consummation of the Sale and transfer of the

4

Purchased Assets and Designated Executory Contracts to the Buyers.  The Buyers have not violated section 365(n) of the Bankruptcy Code by any action or inaction and there has been no evidence presented to this Court that the Sale prices were controlled by any agreement among potential bidders or that any activity prohibited by section 363(n) of the Bankruptcy Code has occurred. The Buyers are entitled to all the protections and immunities of section 363(m) of the Bankruptcy Code.

H.    The record established that the Debtors have sound business reasons to sell and/or assume and sell and assign the Purchased Assets pursuant to the Lot II APA and Lot III APA, as more fully set forth in the Sale Motion and as demonstrated at the Sale Hearing, and it is a reasonable exercise of the Debtors' business judgment to sell the Purchased Assets and to consummate the transactions contemplated by the Lot II APA and Lot III APA.  The Debtors and their professionals diligently and in good faith analyzed all options available in connection with the disposition of the Purchased Assets and determined that the terms and conditions set forth in the Lot II APA and Lot III APA represent fair and reasonable purchase prices and constitute the highest and best consideration obtainable for the Purchased Assets.

I.    The terms and conditions of the Lot II APA and Lot III APA, including the form and total consideration to be realized by the Debtors pursuant to the Lot II APA and Lot III APA, are fair and reasonable, and the transactions contemplated by the Lot II APA and Lot III APA are in the best interest of the Debtors' estates.

J.    Except as otherwise provided in the Lot II APA and Lot III APA, the Purchased Assets shall be sold free and clear of all liens (including liens for taxes in respect of the Purchased Assets for years prior to the Closing whether or not assessed), claims, encumbrances, liabilities, obligations, licenses, covenants, pledges, security interests, charges, judgments,

mortgages, conditional sales or title retention agreements, pledges, hypothecations and interests of any kind (including, without limitation, any and all "claims" as defined in section 101(5) of the Bankruptcy Code), whether secured or unsecured, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, contingent or non-contingent, liquidated or unliquidated, matured or unmatured, disputed or undisputed, or known or unknown, whether arising prior to or subsequent to the petition date, whether imposed by agreement, understanding, law, equity or otherwise (collectively, the "Liens"), with any such Liens to attach to the consideration to be received by the Debtors in the same validity, extent and priority, and subject to the same defenses, if any, as before the Closing, and Buyers would not enter into the Lot II APA and Lot III APA to purchase the Purchased Assets otherwise.  Those holders of Liens against the Debtors, their estates or any of the Purchased Assets who did not object, or who withdrew their objections, to the Sale or the Sale Motion are deemed to have consented pursuant to section 363(f)(2) of the Bankruptcy Code.

K.      The transfer of the Purchased Assets to the Buyers shall be a legal, valid and effective transfer of the Purchased Assets, and, except as may otherwise be provided in the Lot II APA and Lot III APA, shall vest the Buyers with all right, title and interest of the Debtors to the Purchased Assets free and clear of any and all Liens.  Except as specifically provided in the Lot II APA and Lot III APA or this Order, the Buyers shall not assume or become liable for any Liens relating to the Purchased Assets.

L.      The Debtors may sell the Purchased Assets free and clear of all Liens of any kind or nature whatsoever because, in each case, one or more of the standards set forth in section 363(f) of the Bankruptcy Code has been satisfied.  To the extent holders of any Liens did object, any such objection would fall within one or more of the subsections of section 363(f) of the

Bankruptcy Code and is adequately protected by having its Lien attach to any proceeds of the Sale of the Purchased Assets ultimately attributable to the property against or in which such holder claims a Lien.

M.     The Debtors and the Buyers have, to the extent necessary, satisfied the requirements of section 365 of the Bankruptcy Code in connection with the Sale and the assumption and assignment of the Designated Executory Contracts through adequately providing for the payment of the Cure Costs (there are none).  The Buyers have demonstrated adequate assurance of future performance with respect to each of the Designated Executory Contracts pursuant to section 365(b)(l)(C) of the Bankruptcy Code.  The assumption and assignment of the Designated Executory Contracts pursuant to the terms of this Order is integral to consummation of the Lot II APA is in the best interest of the Debtors, their estates, and their creditors, and represents the exercise of sound and prudent business judgment by the Debtors.

N.     The Designated Executory Contracts are assignable notwithstanding any provisions contained therein to the contrary.  Through the provisions of the Lot II APA the Debtors have provided for the cures and/or other payments or actions required to assume and assign the Designated Executory Contracts to the Buyers.  The Buyers have provided adequate assurance of their future performance under the Designated Executory Contracts.

O.     The Buyers will be acting in good faith, pursuant to section 363(m) of the Bankruptcy Code, in closing the transactions contemplated by the Lot II APA and Lot III APA on or after the entry of this Order (the "Closing"), and cause has been shown as to why this Order should not be subject to the 14-day stay provided by Bankruptcy Rules 6004(h) and 6006(d).

P.     The amounts to be paid by the Buyers for the Purchased Assets (a) are the highest and best offers received by the Debtors, and the highest and best purchase price for the Lot II Assets and Lot III Assets; (b) constitute reasonably equivalent value under the Bankruptcy Code, the Uniform Fraudulent Transfer Act, the Uniform Fraudulent Conveyance Act; (c) constitute reasonably equivalent value, fair consideration and fair value under any other applicable laws of the United States, any state, territory or possession, or the District of Columbia, for the Purchased Assets; and (d) will provide a greater recovery for the Debtors' creditors and other interested parties than would be provided by any other practically available alternative.

Q.     The Buyers shall have no obligations with respect to any liabilities of the Debtors other than the Assumed Liabilities.

R.     Time is of the essence in consummating the Sale.  In order to maximize the value of the Purchased Assets, it is essential that the Sale and Closing occur promptly, and within the time constraints set forth in the Lot II APA and Lot III APA and Bidding Procedures Order, as applicable.

NOW, THEREFORE, BASED UPON ALL OF THE FOREGOING, IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:

1.     This Court has jurisdiction over the Sale Motion pursuant to 28 U.S.C. § 1334. This matter is a core proceeding pursuant to 28 U.S.C. §§ 157(b)(2)(A), (N) and (O).  Venue of this proceeding and this Sale Motion is proper in this judicial district pursuant to 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief sought herein are sections 105(a), 363(b), (f), (k), (l), (m) and (n), and 365(a), (b) and (f) of the Bankruptcy Code and Bankruptcy Rules 2002, 6004, 6006, 9006 and 9007.

2.     Pursuant to sections 363 and 365 of the Bankruptcy Code, and based on the foregoing findings of fact, the relief requested in the Sale Motion is granted and approved in its entirety, subject to the terms and conditions contained herein.

3.     All objections and responses concerning the Sale Motion are resolved in accordance with the terms of this Order and as set forth in the record of the Sale Hearing.  To the extent any such objection or response was not otherwise withdrawn, waived, or settled, it, and all reservations of rights contained therein, is overruled and denied.

4.     Notice of the Sale Hearing was fair and equitable and complied in all respects with section 102(1) of the Bankruptcy Code and Bankruptcy Rules 2002, 6004 and 6006, and applicable law.

5.     The Sale of the Purchased Assets, the terms and conditions of the Lot II APA and Lot III APA and the transactions contemplated thereby are authorized and approved in all respects.

6.     Subject to the terms of the Lot II APA and Lot III APA, the Debtors are authorized to assume, perform under, consummate and implement the terms of the Lot II APA and Lot III APA, together with any and all additional instruments and documents that may be reasonably necessary or desirable to implement and effectuate the terms of the Lot II APA and Lot III APA and this Order, without any further corporate action by the Debtors or order of this Court.  In particular, all matters provided for and the transactions contemplated under the Lot II APA and Lot III APA to be taken by or required of the Debtors, including any amendment to the Debtors' Certificates of Incorporation, shall be deemed to have occurred and be effective as provided in the Lot II APA and Lot III APA or in this Sale Order, and shall be authorized and

approved in all respects without any requirement for further action by the stockholders or directors of the Debtors.

7.    Closing on the Sale of the Purchased Assets shall be held no later than 12:00 p.m. (EST) on April 25, 2012 provided the conditions to Closing set forth in the Lot II APA and Lot III APA are satisfied, fulfilled or waived.  In the event that all of the conditions to Closing set forth in the Lot II APA and Lot III APA have not been satisfied, fulfilled or waived, the Buyers shall not be required to close on the Sale of the Purchased Assets.  In the event the Buyers fail to close on the Sales of the Purchased Assets pursuant to this Order, the Debtors are authorized to sell the Purchased Assets to the Back-Up Bidders, without further application to or order of this Court.

8.    Effective as of the Closing, (a) the Sale of the Purchased Assets by the Debtors to the Buyers shall constitute a legal, valid and effective transfer of the Purchased Assets notwithstanding any requirement for approval or consent by any person and shall vest the Buyers with all right, title and interest of the Debtors in and to the Purchased Assets, free and clear of all Liens of any kind, pursuant to section 363(f) of the Bankruptcy Code, with all such Liens to attach only to the proceeds of the Sale with the same extent, priority, validity, and effect, if any, as they now have in or against the Purchased Assets, subject to all claims and defenses the Debtors may possess with respect thereto; and (b) the assumption of any Assumed Liabilities by the Buyers shall constitute a legal, valid and effective delegation of any Assumed Liabilities to the Buyers and shall divest the Debtors of all liability with respect to any Assumed Liabilities.

9.    Following the Closing, no holder of any Liens in the Purchased Assets shall interfere with the Buyers' use and enjoyment of the Purchased Assets based on or related to such Liens, or any actions that the Debtors may take in their Chapter 11 cases to sell the Purchased

Assets to the Buyers and no person shall take any action to prevent, interfere with or otherwise enjoin consummation of the transactions contemplated in or by the Lot II APA and Lot III APA or this Order.

10.     Upon the Closing, the provisions of this Order authorizing the Sale of the Purchased Assets free and clear of Liens shall be self-executing, and neither the Debtors nor the Buyers shall be required to execute or file releases, termination statements, assignments, consents, or other instruments in order to effectuate, consummate and implement the provisions of this Order.

11.     Upon the Closing, the Debtors' creditors are authorized and directed to execute such documents and take all other actions as may be necessary to release any Liens of any kind against the Purchased Assets, as such Liens may have been recorded or may otherwise exist.  If any person or entity that has filed financing statements or other documents or agreements evidencing any Lien against the Purchased Assets shall not have delivered to the Debtors before the Closing after request therefor, in proper form for filing and executed by the appropriate parties, termination statements, instruments of satisfaction, or releases of all such Liens that the person or entity has with respect to the Purchased Assets, the Debtors and the Buyers, from and after Closing, are hereby authorized and directed to execute and file such statements, and empowered to perform under, all instruments, releases and other documents on behalf of the person or entity with respect to such Purchased Assets before the Closing, and the Buyers are authorized to file such documents after Closing.

12.     A certified copy of this order may be filed with the appropriate clerk and/or recorded with the recorder to act to cancel the Liens of record with respect to the Purchased Assets.

13.     Any and all governmental recording offices and all other parties, persons or entities are directed to accept this Order for recordation on or after the Closing as conclusive evidence of the free and clear, unencumbered transfer of title to the Purchased Assets conveyed to the Buyers at Closing.

14.     To the extent permitted by applicable law, except as expressly provided in the Lot II APA and Lot III APA, the Buyers are not assuming nor shall they or any affiliates of the Buyers be in any way liable or responsible, as a successor or otherwise, for any liabilities, debts, or obligations of the Debtors in any way whatsoever relating to or arising from the Debtors' ownership or use of the Purchased Assets before the consummation of the transactions contemplated by the Lot II APA and Lot III APA.

15.     Subject to the terms of the Lot II APA and Lot III APA, the assumption by the Debtors of the Designated Executory Contracts and the Sale and assignment of such agreements free and clear of Liens to the Buyers, as provided for or contemplated by the Lot II APA and Lot III APA, be, and hereby are, authorized and approved pursuant to sections 363 and 365 of the Bankruptcy Code; provided, however, that there shall be no assumption of any Designated Executory Contract absent simultaneous assignment thereof to Buyers.

16.     The Designated Executory Contracts shall be deemed valid and binding and in full force and effect, in accordance with its respective terms (except for any provision prohibiting, restricting or conditioning assignment or transfer), and assumed by the Debtors and sold and assigned to the Buyers at the Closing, pursuant to sections 363 and 365 of the Bankruptcy Code.

17.     Pursuant to sections 365(b)(1)(A) and (B) of the Bankruptcy Code, and except as otherwise provided in this Order, any non-Debtor party to a Designated Executory Contract shall

promptly receive payment from the Debtors of the applicable Cure Cost (as funded by the Buyers), which shall be for each Designated Executory Contract the amount set forth in the Cure Schedule, or the amount set forth on the record of the Sale Hearing, or established by order of the Bankruptcy Court, as the case may be, and the non-Debtor parties to the Designated Executory Contracts are forever bound by such prepetition Cure Costs.

18.     All defaults or other obligations under the Designated Executory Contracts arising before the Closing (without giving effect to any acceleration clauses or any default provisions of the kind specified in section 365(b)(2)) of the Bankruptcy Code shall be deemed cured by payment of the prepetition Cure Costs, if any.

19.     Pursuant to sections 105(a), 363 and 365 of the Bankruptcy Code, all parties to the Designated Executory Contracts are forever barred and enjoined from raising or asserting against Buyers any assignment fee, default, breach or claim or pecuniary loss, or condition to assignment, arising under or related to the Designated Executory Contract existing as of the Closing or arising by reason of the Closing, except for any liabilities first arising after the Closing and being assumed by the Buyers under the Lot II APA and Lot III APA.  The right to challenge the amounts reflected in the Cure Schedule for any party that timely filed an objection to the Cure Schedule, shall be preserved, and shall be addressed at a subsequent hearing if such disputed amounts cannot be resolved amicably.

20.     The Buyers have satisfied all requirements under sections 365(b)(l), 365(b)(3) and 365(f)(2)(B) of the Bankruptcy Code to provide adequate assurance of future performance under the Designated Executory Contracts.

21.     The Debtors and their estates shall be relieved of any liability for any breach of any of the Designated Executory Contracts occurring from and after Closing, pursuant to and in accordance with section 365(k) of the Bankruptcy Code.

22.     All persons and entities that are in possession of some or all of the Purchased Assets on the Closing are directed to surrender possession of such Purchased Assets to the Purchaser at the Closing.

23.     The Buyers are not a "successor" or alter ego to the Debtors or their estates by reason of any theory of law or equity, and the Buyers shall not assume, nor be deemed to assume, or in any way be responsible for any liability or obligation of any of the Debtors and/or their estates including, but not limited to, any bulk sales law, successor liability or similar liability except as otherwise expressly provided in the Lot II APA and Lot III APA.  Except to the extent the Buyers assume the Assumed Liabilities pursuant to the Lot II APA and Lot III APA, neither the purchase of the Purchased Assets by the Buyers or their affiliates, nor the fact that the Buyers or their affiliates are using any of the Purchased Assets previously operated by the Debtors, will cause the Buyers or any of their affiliates to be deemed a successor in any respect to the Debtors' business within the meaning of any foreign, federal, state or local revenue, pension, ERISA, tax, labor, employment, environmental (to the extent permitted by applicable law) or other law, rule or regulation (including without limitation filing requirements under any such laws, rules or regulations), or under any products liability law or doctrine with respect to the Debtors' liability under such law, rule or regulation or doctrine, or under any product warranty liability law or doctrine with respect to the Debtors' liability under such law, rule or regulation or doctrine.  Buyers and their affiliates shall have no liability or obligation under the WARN Act (29 U.S.C.  §§ 210 et seq.) or any foreign, federal, state or local labor,

employment, or environmental law (to the extent permitted by applicable law) by virtue of the Buyers' purchase of the Purchased Assets or assumption of the Assumed Liabilities.  The Sales do not amount to a consolidation, merger or *de facto* merger of the Buyers and the Debtors.

24.    Subject to the terms of the Lot II APA and Lot III APA, and any related agreements may be waived, modified, amended, or supplemented by agreement of the Debtors and the Buyers, without further action or order of the Court; provided, however, that any such waiver, modification, amendment, or supplement is not material and substantially conforms to, and effectuates, the Lot II APA and Lot III APA and any related agreements, and notice be provided to the Committee.

25.    The provisions of this Order shall be self-executing, and neither the Debtors nor the Buyers shall be required to execute or file releases, termination statements, assignments, consents, or other instruments in order to effectuate, consummate and implement the provisions of this Order.  However, the Debtors and the Buyers and each of their respective officers, employees and agents are hereby authorized and empowered to take all actions and execute and deliver any and all documents and instruments that either the Debtors or the Buyers deem necessary or appropriate to implement and effectuate the terms of the Lot II APA and Lot III APA and this Order.

26.    Effective upon the Closing, all persons and entities who have held, hold or may hold any Liens are forever prohibited and enjoined from commencing or continuing in any manner any action or other proceeding, whether in law or equity, in any judicial, administrative, arbitral or other proceeding against the Buyers, their successors and assigns, or the Purchased Assets, with respect to any: (a) Lien arising under, out of, in connection with or in any way relating to the Debtors, the Buyers, the Purchased Assets, or the operation of the Purchased

Assets prior to the Closing of the Sale, or (b) successor liability, including, without limitation, the following actions: (i) commencing or continuing in any manner any action or other proceeding against the Buyers, their successors, assets or properties; (ii) enforcing, attaching, collecting or recovering in any manner any judgment, award, decree or order against the Buyers, their successors, assets or properties; (iii) creating, perfecting or enforcing any Liens against the Buyers, their successors, assets or properties; (iv) asserting any setoff, right of subrogation or recoupment of any kind against any obligation due the Buyers or their successors; (v) commencing or continuing any action, in any manner or place, that does not comply or is inconsistent with the provisions of this Order or other orders of the Court, or the agreements or actions contemplated or taken in respect thereof; or (vi) revoking, terminating or failing or refusing to issue or renew any license, permit or authorization to operate any of the Purchased Assets or conduct any of the businesses operated with the Purchased Assets.

27.    No bulk sale law or any similar law of any state or other jurisdiction shall apply in any way to the Sales and the transactions contemplated by the Lot II APA and Lot III APA.

28.    This Order is not intended to alter or amend the Lot II APA and Lot III APA and the obligations of the Debtors and the Buyers thereunder.  To the extent any provision of this Order directly conflicts with the terms and conditions of the Lot II APA and Lot III APA, however, this Order shall govern and control.

29.    This Order and the Lot II APA and Lot III APA shall be binding upon, inure to the benefit of, and govern the acts of all Persons and entities, including without limitation, the Debtors and the Buyers, their respective successors and permitted assigns, including, without limitation, any Chapter 11 trustees hereinafter appointed for the Debtors' estates or any trustee appointed in a Chapter 7 case if any case is converted from Chapter 11, all creditors of any

Debtors (whether known or unknown), filing agents, filing officers, title agents, recording agencies, secretaries of state, and all other persons and entities who may be required by operation of law, the duties of their office or contract, to accept, file, register, or otherwise record or release any documents or instruments or who may be required to report or insure any title in or to the Purchased Assets.

30.    The failure specifically to include any particular provisions of the Lot II APA and Lot III APA or any related agreements in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Court, the Debtors and the Buyers that the Lot II APA and Lot III APA and any related agreements are authorized and approved in their entirety with such amendments thereto as may be made by the parties in accordance with this Order.

31.    In accordance with the Bidding Procedures Order, DK Trading Partners, LLC, the stalking horse bidder under the Lot III APA, is entitled to an expense reimbursement payment of $6,750; and the Debtors are authorized and directed to pay to DK Trading Partners, LLC $6,750 immediately.

32.    Notwithstanding Bankruptcy Rules 6004, 6006 and 7062, this Order shall be effective and enforceable immediately upon entry and its provisions shall be self-executing.  In the absence of any person or entity obtaining a stay pending appeal, the Debtors and the Buyers are free to Close under the Lot II APA and Lot III APA at any time, subject to the terms of the Lot II APA and Lot III APA.  In the absence of any person or entity obtaining a stay pending appeal, if the Debtors and the Buyers close under the Lot II APA and Lot III APA, the Buyers shall be deemed to be acting in "good faith" and shall be entitled to the protections of section 363(m) of the Bankruptcy Code, including with respect to the transfer of the Designated

Executory Contracts as part of the Sale of the Purchase Assets, and with respect to all aspects of the transactions under and pursuant to the Lot II APA and Lot III APA, if this Order or any authorization contained herein is reversed or modified on appeal.

33.    Nothing contained in any plan of reorganization confirmed in the Debtors' Chapter 11 cases or any order of this Court confirming such plan or in any other order in the Debtor's Chapter 11 case shall alter or conflict with the provisions of the Lot II APA and Lot III APA or the terms of this Order.

34.    This Court shall retain exclusive jurisdiction to enforce the terms and provisions of this Order, the Bidding Procedures Order, the Lot II APA and Lot III APA, in all respects and to decide any disputes concerning this Order, the Lot II APA and Lot III APA or the rights and duties of the parties hereunder or thereunder or any issues relating to the Lot II APA and Lot III APA and this Order including, but not limited to, the interpretation of the terms, conditions and provisions hereof and thereof, the status, nature and extent of the Purchased Assets and any Designated Executory Contract and all issues and disputes arising in connection with the relief authorized herein, inclusive of those concerning the transfer of the Purchased Assets free and clear of all Liens.

cc:

      James E. Van Horn, Esquire
      David I. Swan, Esquire
      McGuireWoods LLP
      7 Saint Paul Street, Suite 1000
      Baltimore, MD 21202

      Gary H. Leibowitz, Esquire
      G. David Dean, Esquire
      Cole, Schotz, Meisel, Forman & Leonard, P.A.
      300 East Lombard Street, Suite 2000
      Baltimore, MD 21202

Edmund A. Goldberg, Esquire
Office of the U.S. Trustee
101 W. Lombard Street, Suite 2625
Baltimore, MD 21201

Douglas E. Spelfogel, Esquire
Foley & Lardner LLP
90 Park Avenue
New York, NY 10016

**END OF ORDER**

/38520183.1

Exhibit 1

# ASSET PURCHASE AGREEMENT

### by and between

## GAME TRADING TECHNOLOGIES, INC. and

## GAMERS FACTORY, INC.,

### as Sellers,

### and

L·A CLOSE OUT INC

~~MANTOMI SALES, LLC,~~

### as Buyer

# TABLE OF CONTENTS

**Page**

SECTION 1.      DEFINITIONS AND INTERPRETATION ..................................................... 1

Section 1.1        Definitions.............................................................................. 1

Section 1.2        Interpretation .......................................................................... 5

SECTION 2.      PURCHASE OF ASSETS AND ASSUMPTION OF LIABILITIES ............. 5

Section 2.1        Acquired Assets ...................................................................... 5

Section 2.2        Excluded Assets ...................................................................... 6

Section 2.3        Assumed Liabilities ................................................................ 7

Section 2.4        Excluded Liabilities ................................................................ 7

Section 2.5        Assignment of Contracts......................................................... 8

Section 2.6        Accounts Receivable Post-Closing......................................... 8

SECTION 3.      PURCHASE PRICE ................................................................................... 8

Section 3.1        Purchase Price and Escrow ..................................................... 8

Section 3.2        Allocation of Purchase Price................................................... 8

SECTION 4.      CLOSING .................................................................................................. 9

Section 4.1        Closing .................................................................................... 9

Section 4.2        Closing Deliveries .................................................................. 9

SECTION 5.      REPRESENTATIONS AND WARRANTIES OF THE SELLERS............. 10

Section 5.1        Authorization for Agreement ................................................ 10

Section 5.2        Organization of the Sellers.................................................... 10

Section 5.3        Noncontravention.................................................................. 10

Section 5.4        Consents and Approvals ........................................................ 10

Section 5.5        Financial Statements ............................................................. 10

Section 5.6        Brokers' Fees ........................................................................ 11

Section 5.7        Legal Compliance ................................................................. 11

Section 5.8        Taxes ..................................................................................... 11

Section 5.9        Litigation............................................................................... 11

Section 5.10      Books and Records ............................................................... 11

Section 5.11      Title and Sufficiency of Assets ............................................. 11

Section 5.12      Representations, Statements, and Omissions........................ 11

**TABLE OF CONTENTS**
(continued)

Page

SECTION 6.      REPRESENTATIONS AND WARRANTIES OF THE BUYER ................ 12

    Section 6.1      Authorization for Agreement ................................................. 12

    Section 6.2      Organization of the Buyer ................................................... 12

    Section 6.3      Noncontravention .............................................................. 12

    Section 6.4      Consents and Approvals ..................................................... 12

    Section 6.5      Brokers' Fees .................................................................. 12

    Section 6.6      Litigation ........................................................................ 12

    Section 6.7      Financial Capacity ............................................................ 13

SECTION 7.      COVENANTS ............................................................................. 13

    Section 7.1      Access ........................................................................... 13

    Section 7.2      Conduct of the Business Pending Closing ........................... 13

    Section 7.3      Further Assurances ........................................................... 13

    Section 7.4      Notification of Inaccuracies ............................................... 14

    Section 7.5      Taxes ............................................................................. 14

    Section 7.6      Sale Motion ..................................................................... 14

SECTION 8.      CONDITIONS PRECEDENT TO OBLIGATIONS OF THE BUYER ....... 14

    Section 8.1      Representations and Warranties True .................................. 15

    Section 8.2      Compliance with Agreement ............................................. 15

    Section 8.3      Bankruptcy Court Approval ............................................... 15

SECTION 9.      CONDITIONS PRECEDENT TO OBLIGATIONS OF THE
                  SELLERS ................................................................................ 15

    Section 9.1      Representations and Warranties True .................................. 15

    Section 9.2      Compliance with Agreement ............................................. 15

    Section 9.3      Bankruptcy Court Approval ............................................... 15

SECTION 10.     TERMINATION ......................................................................... 15

    Section 10.1     Termination ..................................................................... 15

    Section 10.2     Effect of Termination ........................................................ 16

SECTION 11.     MISCELLANEOUS ..................................................................... 17

    Section 11.1     Expenses ........................................................................ 17

    Section 11.2     Inform of Litigation ......................................................... 17

## TABLE OF CONTENTS
### (continued)

Page

| | | |
|---|---|---|
| Section 11.3 | Assignment | 17 |
| Section 11.4 | Governing Law, Waivers, and Jurisdiction | 17 |
| Section 11.5 | Amendment and Modification | 18 |
| Section 11.6 | Notices | 18 |
| Section 11.7 | Entire Agreement | 19 |
| Section 11.8 | Successors | 19 |
| Section 11.9 | Counterparts | 19 |
| Section 11.10 | Severability | 19 |
| Section 11.11 | Employment Agreement | 19 |
| Section 11.12 | Headings | 19 |
| Section 11.13 | Schedules | 19 |
| Section 11.14 | Time of the Essence | 19 |

## SCHEDULES

| | | |
|---|---|---|
| Schedule 2.1(a) | - | List of Inventory |
| Schedule 2.1(b) | - | List of Equipment |
| Schedule 2.1(c) | - | List of Transferred Contracts |
| Schedule 2.1(d) | - | List of Intellectual Property |
| Schedule 2.2 | - | Allocation Schedule |

## ASSET PURCHASE AGREEMENT

This **ASSET PURCHASE AGREEMENT** is made and entered into on February 8, 2012, by and between GAME TRADING TECHNOLOGIES, INC., a Delaware corporation, GAMERS FACTORY, INC., a Maryland corporation (together, the "Sellers") and MANTOMI SALES, LLC a Maryland limited liability company (the "Buyer").

## RECITALS

A.     The Sellers are engaged in the business of procurement, refurbishment, purchase, sale, storage, shipment and distribution of pre-owned video games and associated products (the "Business").

B.     The Sellers filed petitions for relief under Chapter 11 in the United States Bankruptcy Court for the District of Maryland (the "Bankruptcy Court") on January 30, 2012 (the "Petition Date") and intend to file a Chapter 11 Plan proposing to sell substantially all of their assets and the Business, pursuant to Section 363 of the Bankruptcy Code.

C.     The Buyer desires to purchase from the Sellers, and the Sellers desire to sell to the Buyer, substantially all assets of the Business, subject to the assumption of the Assumed Liabilities (as defined below) and upon the terms and subject to the conditions set forth herein.

**NOW, THEREFORE**, in consideration of the covenants and agreements contained in this Agreement and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the parties, intending to be legally bound, agree as follows:

## SECTION 1.  DEFINITIONS AND INTERPRETATION

**Section 1.1     Definitions.**  The following terms used in this Agreement shall have the following meanings:

"**Accounts Receivable**" means all accounts and notes receivable from account, note and other debtors of the Sellers as of the Closing Date.

"**Acquired Assets**" is defined in Section 2.1.

"**Affiliate**" means with respect to any other Person, any Person which, directly or indirectly, controls, is controlled by, or is under a common control with, such first Person. The term "control" (including the terms "controlled by" and "under common control with") as used in this definition means the possession, directly or indirectly, of the power to direct or cause the direction of management and policies of a Person, whether through the ownership of voting securities, by contract, or otherwise.

"**Agreement**" means this Asset Purchase Agreement and the Schedules, and all amendments and supplements hereto and thereto.

"**Allocation Schedule**" is defined in Section 3.2.

"**Assumed Liabilities**" is defined in Section 2.3.

"**Bankruptcy Code**" means Title 11 of the United States Code, as amended.

"**Bankruptcy Court**" is defined in the Recitals.

"**Business**" is defined in the Recitals.

"**Business Day**" means any day that is not a Saturday, Sunday or other day on which banking institutions in Baltimore, Maryland are authorized or required by law to be closed.

"**Buyer**" is defined in the introduction.

"**Closing**" means the closing of the transactions contemplated by this Agreement.

"**Closing Date**" means the date of the Closing.

"**Contract**" means any contract, agreement, option, note, loan agreement, lease, mortgage, purchase order, or customer order in connection with the Business, to which the Sellers are a party.

"**Employees**" means all employees of the Sellers who provide services in connection with the Business.

"**Equipment**" is defined in Section 2.1(b).

"**Escrow Amount**" is defined in Section 3.1(b).

"**Excluded Assets**" is defined in Section 2.2.

"**Excluded Liabilities**" is defined in Section 2.4.

"**Excluded Records**" is defined within the definition of Records in this Section 1.

"**Final Order**" means any order of the Bankruptcy Court, or other court of competent jurisdiction, for which the period to appeal has expired and no appeal has been filed.

"**Financial Statements**" means the statements of profit and loss for the Business for calendar years 2009, 2010 and the six months ended June 30, 2011; and the balance sheet of the Sellers as of December 31, 2009 and 2010, and as of June 30, 2011.

"**GAAP**" means United States generally accepted accounting principles consistently applied.

"**Governmental Authority**" means any (a) federal, state, local, municipal, or other government (including any governmental agency, branch, department, official, or entity and any court or other tribunal); or (b) body entitled to exercise any administrative, executive, judicial, legislative, police, regulatory, or taxing authority or power of any nature.

"**Intellectual Property**" means all patents, and any reissues, extensions, divisions, continuations and continuations-in-part; statutory or common law copyrights; statutory or common law trademarks and service marks, tradenames, logos and slogans; and all registrations and applications for any of the foregoing, in each case owned or licensed by the Sellers and used in the Business.

"**Internal Revenue Code**" means the Internal Revenue Code of 1986, as amended.

"**Inventory**" is defined in Section 2.1(a).

"**Legal Requirement**" means any order, constitution, law, ordinance, regulation, statute, code or treaty issued by any Governmental Authority, including an arbitration panel, any principle of common law or judicial or administrative interpretation thereof.

"**Liens**" means any lien, mortgage, deed of trust, deed to secure debt, pledge, restriction on transfer, charge, security interest, easement, right of way, encroachment, servitude, right of first offer, right of first refusal, preemptive right or similar restriction.

"**Organizational Documents**" means the articles of incorporation, bylaws, operating agreement, limited liability company agreement, partnership agreement, limited partnership agreement, board resolutions, and other similar documents, instruments or certificates executed, adopted, or filed in connection with the creation, formation, or organization of a Person, including any amendments thereto.

"**Person**" means and includes natural persons, corporations, limited partnerships, general partnerships, limited liability companies, limited liability partnerships, joint stock companies, joint ventures, associations, companies, trusts, banks, trust companies, land trusts, business trusts or other organizations, whether or not legal entities.

"**Petition Date**" is defined in the Recitals.

"**Plan Confirmation Order**" means an order of the Bankruptcy Court approving the Sellers' plan of reorganization, which shall, among other things, approve this Agreement and the Transactions free and clear of liens and encumbrances pursuant to Sections 363(b) and 365(f) of the Bankruptcy Code, and contain a finding-of-fact that the Buyer has acted in good faith and is entitled to the benefits of Section 363(m) of the Bankruptcy Code.

"**Proceeding**" means any action, arbitration, audit, claim, inspection, notice, review, hearing, investigation, litigation, or suit (whether civil, criminal, administrative, investigative, or informal), at law or in equity, commenced, brought, conducted, or heard by or before, or otherwise involving, any Governmental Authority or arbitrator.

"**Purchase Price**" is defined in Section 3.1(a).

"**Real Estate Lease**" means the lease, as amended, dated October 14, 2010 between Merritt Bavar-VA, LLC, as landlord, and the Sellers, as tenants.

"**Records**" means the Sellers' books and records, in any form or media, relating to the Business, wherever located, but excluding any of the Sellers' minute books or records, certificate of incorporation and bylaws, accounting records and work papers, Tax Returns or other materials which do not pertain to the Acquired Assets or the Business (such books and records, the "Excluded Records").

"**Sale Motion**" is defined in Section 7.8.

"**Sale Order**" means an order of the Bankruptcy Court which shall, among other things, approve this Agreement and the Transactions free and clear of liens and encumbrances pursuant to Sections 363(b) and 365(f) of the Bankruptcy Code, and contain a finding-of-fact that the Buyer has acted in good faith and is entitled to the benefits of Section 363(m) of the Bankruptcy Code.

"**Schedule**" means the schedules attached to this Agreement as amended or supplemented as provided in this Agreement.

"**Sellers**" is defined in the introduction.

"**Tax**" and "**Taxes**" means any federal, state or local income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, windfall profits, environmental, severance, customs duties, capital stock, franchise, profits, capital gains, withholding, social security (or similar), unemployment, disability, real property, personal property, sales, use, transfer, registration, value-added, ad valorem, or other similar tax, including any interest, penalty, or addition thereto, whether disputed or not, and including any liability for any of the foregoing taxes or other items arising as a transferee, successor, by contract, or otherwise, for which such Person may be liable.

"**Taxing Authority**" means, with respect to any Tax, the governmental entity or political subdivision thereof that imposes such Tax, and the agency (if any) charged with the collection of such Tax for such entity or subdivision, including any governmental or quasi-governmental entity or agency that imposes, or is charged with collecting, social security or similar charges or premiums.

"**Tax Returns**" means all returns, declarations, reports, claims for refund and information returns and statements filed or required to be filed with respect to, or in respect of, any Taxes, including any schedule or attachment thereto and any amendment thereof.

"**Transferred Contracts**" is defined in Section 2.1(c).

"**Transaction Documents**" means this Agreement and all agreements, conveyances, documents, instruments and certificates delivered pursuant to this Agreement.

"**Transactions**" means the purchase and sale of the Acquired Assets, assignment of the Transferred Contracts, and other transactions contemplated pursuant to this Agreement and the other Transaction Documents.

**Section 1.2    Interpretation.**

(a)    The headings contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement.

(b)    Whenever the words "include", "includes" or "including" are used in this Agreement they shall be deemed to be followed by the words "without limitation."

(c)    The words "ordinary course of business" mean in the ordinary course of business, consistent with past practice, including with respect to amount, frequency and quantity.

(d)    The words "knowledge of Sellers" mean the actual knowledge of Sellers after due inquiry.

(e)    The words "hereof", "herein" and "herewith" and words of similar import shall, unless otherwise stated, be construed to refer to this Agreement as a whole and not to any particular provision of this Agreement, and article, section, paragraph, exhibit and schedule references are to the articles, sections, paragraphs, exhibits and schedules of this Agreement unless otherwise specified.

(f)    The meaning assigned to each term defined herein shall be equally applicable to both the singular and the plural forms of such term, and words denoting any gender shall include all genders. Where a word or phrase is defined herein, each of its other grammatical forms shall have a corresponding meaning.

(g)    A reference to any party to this Agreement or any other agreement or document shall include such party's successors and permitted assigns.

(h)    A reference to any legislation or to any provision of any legislation shall include any amendment to, and any modification or re-enactment thereof, any legislative provision substituted therefor and all regulations and statutory instruments issued thereunder or pursuant thereto.

(i)    The parties have participated jointly in the negotiation and drafting of this Agreement. In the event an ambiguity or a question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the parties, and no presumption or burden of proof shall arise favoring or disfavoring any party by virtue of the authorship of any provisions of this Agreement.

## SECTION 2. PURCHASE OF ASSETS AND ASSUMPTION OF LIABILITIES

**Section 2.1    Acquired Assets.** Subject to the terms and conditions hereof, at the Closing, the Sellers shall sell, assign, transfer, convey, and deliver to the Buyer, and the Buyer shall purchase and accept, all of the Sellers' right, title and interest in and to all of the Sellers' assets, wherever located, other than the Excluded Assets (the "Acquired Assets"), free and clear

5

of all Liens, claims and encumbrances, including, without limitation, all items in the following categories:

    (a)    Approximately 102,000 units of the Sellers' inventory as estimated and listed on Schedule 2.1(a), and their associated packaging materials (the "Inventory"); for avoidance of doubt, the Inventory includes all of the Sellers' inventory not included on Schedule 2.1(a) to that certain Asset Purchase Agreement by and between Gamers Factory, Inc. as Seller, and DK Trading Partners, LLC as Buyer dated February 7, 2012;

    (b)    The furniture, fixtures, equipment, software and other fixed assets of the Sellers used in the Business listed on Schedule 2.1(b), and all related warranties (the "Equipment");

    (c)    all rights under the contracts listed on Schedule 2.1(c) (the "Transferred Contracts");

    (d)    all current rights in trade names and other Intellectual Property including those items listed on Schedule 2.1(d);

    (e)    all customer and supplier lists;

    (f)    all price lists and trading databases;

    (g)    all Records, except for those specific corporate books and records being conveyed to the Purchaser of the Game Trading Technologies, Inc. corporate shell;

    (h)    all current rights in internet websites and internet domain names;

    (i)    all claims, choses-in-action, rights in action, rights to tender claims or demands, rights to insurance proceeds and insurance claims of the Sellers including, but not limited to, claims under Chapter 5 of the Bankruptcy Code; and

    (j)    all intangible assets, goodwill and going concern value of the Business.

    **Section 2.2    Excluded Assets.**  The following assets of the Sellers, to the extent in existence as of the Closing (collectively, the "Excluded Assets"), shall be retained by the Sellers and shall not be part of the Acquired Assets:

    (a)    any consideration received by, and all rights of Sellers under the Transaction Documents;

    (b)    all cash, cash equivalents, investments, and bank accounts of Sellers;

    (c)    any contracts of Sellers that are not Transferred Contracts;

    (d)    all Accounts Receivable;

6

    (e)        all rights to Tax refunds of Sellers;

    (f)        the Real Estate Lease;

    (g)        all insurance policies, including all prepaid premiums and cash values relating thereto;

    (h)        the corporate shell and any net operating loss carry forwards associated with the Sellers' businesses;

    (i)        the minute books, stock records and seals of the Sellers;

    (j)        all prepaid deposits;

    (k)        all Excluded Records; and

    (l)        personal items such as artwork, posters, plaques, books, and personal stationery.

**Section 2.3**    **Assumed Liabilities.**    Subject to the terms and conditions of this Agreement, simultaneously with the sale, transfer, conveyance and assignment to the Buyer of the Acquired Assets, the Buyer shall assume, and hereby agrees to perform and discharge when due, the following liabilities (the "Assumed Liabilities"):

    (a)        all liabilities of the Sellers arising under any Transferred Contracts, including any cure obligations under Section 365 of the Bankruptcy Code; and

    (b)        all obligations of the Sellers with respect to the Acquired Assets to the extent that such obligations arise after the Closing Date.

**Section 2.4**    **Excluded Liabilities.**    Buyer is not assuming any liabilities of Sellers that are not identified as Assumed Liabilities pursuant to Section 2.3 above (the "Excluded Liabilities"). Excluded Liabilities shall include, without limitation, the following liabilities:

    (a)        all liabilities of the Sellers which are unrelated to the Business;

    (b)        all liabilities to customers in respect of any services performed or products sold by the Sellers before Closing;

    (c)        all liabilities of the Sellers for fees and expenses incurred or arising in connection with this Agreement and the transactions contemplated thereby;

    (d)        all liabilities of the Sellers arising out of, relating to or with respect to the Sellers' employee benefits to the extent they relate to former employees of the Sellers, and liabilities for the employment or performance of services, or termination of employment or services, by the Sellers of any individual on or before the Closing;

    (e)        all obligations to indemnify, reimburse, or advance amounts to any officer, director, employee or agent of the Sellers;

7

(f)      all liabilities for Taxes of the Sellers, including any Taxes arising as a result of Sellers' operation of the Business or ownership of the Acquired Assets prior to the Closing Date;

(g)      all liabilities arising out of or resulting from the Sellers' non-compliance with any Legal Requirement;

(h)      all liabilities in respect of any Proceeding; and

(i)      all claims arising out of, relating to or otherwise in respect of (i) the operation of the Business to the extent such claim relates to such operation prior to the Closing and does not arise under a Transferred Contract; or (ii) any Excluded Asset.

**Section 2.5    Assignment of Contracts.**  On the Closing Date, the Sellers shall, pursuant to the Plan Confirmation Order or Sale Order, assume and assign to Buyer all Transferred Contracts listed on Schedule 2.1(c), pursuant to Sections 363 and 365 of the Bankruptcy Code.  The Buyer will be responsible for paying all cure obligations in connection with the assumption and assignment of the Transferred Contracts.

**Section 2.6    Accounts Receivable Post-Closing.**  Accounts Receivable received by the Buyer on or after the Closing shall be held in trust by the Buyer for the benefit of the Sellers and shall be paid over to the Sellers promptly upon receipt by the Buyer.  The Buyer shall promptly send the Sellers copies of all remittance advices and checks related to payments received by the Buyer with respect to such items.

## SECTION 3. PURCHASE PRICE

**Section 3.1    Purchase Price and Escrow.**  Subject to the terms and conditions of this Agreement:

(a)      The aggregate consideration to be paid by Buyer for the purchase of the Acquired Assets, in addition to the Assumed Liabilities, shall be $125,000.00 (the "Purchase Price").  ~~$130,000.00~~  $164,000

~~# $12,500.00~~  (b)      Upon the execution of this Agreement, Buyer shall deposit $15,000.00 (the "Escrow Amount") with the Sellers, which the Sellers shall hold segregated in a debtor-in-possession account, to be disbursed in accordance with the terms of this Agreement.

(c)      On the Closing Date upon the Closing of the Transactions, (i) the Escrow Amount shall be distributed to the Sellers and shall be credited towards the Purchase Price, and (ii) the balance of the Purchase Price (~~i.e. $110,000~~) shall be paid in cash to the Sellers by wire transfer of immediately available funds.

**Section 3.2    Allocation of Purchase Price.**  The Sellers and the Buyer recognize their mutual obligations pursuant to Section 1060 of the Internal Revenue Code to file the IRS Form 8594 asset acquisition statement with their respective federal income Tax Returns in respect of the Purchase Price. The Purchase Price shall be allocated in accordance with Section 1060 of the

8

Internal Revenue Code and the allocation schedule attached as <u>Schedule 3.2</u> (the "<u>Allocation Schedule</u>") as mutually agreed by Buyer and Sellers. The Sellers and the Buyer shall file IRS Form 8594 and all Tax Returns in accordance with the Allocation Schedule, and neither the Sellers nor the Buyer shall take any position in any Tax Return, Tax proceeding or audit that is inconsistent with the Allocation Schedule.

## SECTION 4. CLOSING

**Section 4.1     Closing.** The Closing of the transactions contemplated by this Agreement shall take place at the Baltimore, Maryland offices of McGuireWoods LLP, at 10:00 A.M., local time, on or before the one hundred thirty-fifth (135th) day following the Petition Date, or at such other date and place as shall be agreed among the parties hereto. The Closing shall be effective at 12:01 AM on the date of the Closing.

**Section 4.2     Closing Deliveries.** At the Closing:

(a)     The Sellers shall deliver (or caused to be delivered) to the Buyer the following:

(i)     A certified copy of the Plan Confirmation Order that is a Final Order or Sale Order that is a Final Order;

(ii)     A copy of such resolutions of the Sellers as are appropriate to authorize the execution, delivery and performance by the Sellers of the Transaction Documents to which the Sellers are a party, certified as of the date of the Closing by an authorized person of the Sellers;

(iii)     A copy of the certificate of incorporation and bylaws of the Sellers, certified as true, correct and complete by an authorized officer of the Sellers;

(iv)     Certificates from the Secretary of the State of Delaware and Maryland, dated as of a recent date, as to the existence and good standing of the Sellers;

(v)     A bill of sale, assignment and general conveyance, in form and substance reasonably satisfactory to the Buyer, dated as of the Closing, with respect to the Acquired Assets; and

(vi)     All other documents reasonably requested by the Buyer to be delivered by the Sellers in connection with the consummation of the Transactions.

(b)     The Buyer shall deliver (or cause to be delivered) to the Sellers the following:

(i)     The Purchase Price (less the Escrow Amount) by wire transfer to an account or accounts designated by the Sellers;

(ii)     A certificate of existence and good standing of the Buyer issued by the appropriate public official and dated as of a recent date;

9

          (iii)    A copy of such resolutions of the Buyer as are appropriate to authorize the execution, delivery and performance by the Buyer of the Transaction Documents to which the Buyer is a party, certified as of the date of the Closing by an authorized officer of the Buyer; and

          (iv)    All other documents reasonably requested by the Sellers to be delivered by the Buyer in connection with the consummation of the Transactions.

## SECTION 5. REPRESENTATIONS AND WARRANTIES OF THE SELLERS

The Sellers hereby represent and warrant to the Buyer as of the date hereof and as of the Closing as follows. The representations and warranties made by the Sellers herein shall not survive the Closing (except for the representation and warranty made by the Sellers set forth in Section 5.6).

**Section 5.1    Authorization for Agreement.** The Sellers have all requisite corporate power and authority to enter into this Agreement and the other Transaction Documents and to sell, assign, transfer and convey the Acquired Assets to the Buyer under this Agreement. The execution, delivery and performance of this Agreement and the other Transaction Documents by the Sellers and the consummation of the transactions contemplated hereby and thereby have been duly authorized by all necessary corporate actions of the Sellers. This Agreement constitutes, and, when executed by the Sellers, the other Transaction Documents will constitute, legal, valid and binding obligations of the Sellers enforceable against the Sellers in accordance with their terms.

**Section 5.2    Organization of the Sellers.** Each of the Sellers is a corporation duly organized, validly existing and in good standing and has the power and authority to own, use and operate its properties and to carry on the Business as it is now being conducted. Each of the Sellers is duly qualified as a foreign corporation to do business, and is in good standing, in each jurisdiction where the character of its properties or the nature of its activities makes such qualification necessary.

**Section 5.3    Noncontravention.** The execution and delivery of this Agreement and all other agreements, instruments and documents contemplated hereby by the Sellers and the consummation of the transactions contemplated hereby and thereby will not conflict with or violate or constitute a breach or default under any applicable Legal Requirements, the Organizational Documents of the Sellers or any provision of any mortgage, trust indenture, lien, lease, agreement, instrument, or court order, judgment or decree by which the Sellers are bound.

**Section 5.4    Consents and Approvals.** Other than the entry of the Sale Order or Plan Confirmation Order, as the case may be, which order becomes a Final Order, there are no consents or approvals, from a Governmental Authority or other Person, required to be made or obtained by Sellers in order for Sellers to consummate the Transactions.

**Section 5.5    Financial Statements.** The Financial Statements (including any related notes thereto) (i) have been prepared in accordance with GAAP, consistently applied throughout the periods covered thereby, (ii) fairly present, in all material respects, the financial condition and results of operations of the Sellers as of the respective dates thereof and for the respective

periods covered thereby and (iii) have been prepared from, and are in accordance with, the books and records of the Sellers. The other unaudited management financial statements, cost reports, and other accounting records provided by Sellers to Buyer fairly present the financial material contained therein as at the respective dates and for the fiscal periods referred to therein. The books of account and other business records of Sellers, all of which have been made available to Buyer, have been maintained in accordance with commercially reasonable business practices, consistently applied, and fairly and accurately provide the basis for the financial position and results of operation set forth in the Financial Statements.

Section 5.6    **Brokers' Fees.** The Sellers have no liability or obligation to pay any fees or commissions to any broker, finder, or agent with respect to the Transactions.

Section 5.7    **Legal Compliance.** The Sellers have been and are in compliance in all material respects with all Legal Requirements applicable to the Business and have conducted the Business so as not to violate, and has not violated, any Legal Requirements in any material respects.

Section 5.8    **Taxes.** All Tax Returns required to be filed by the Sellers with respect to any of the Acquired Assets or the Business have been duly and timely filed with the appropriate Taxing Authority and all Tax Returns are true, correct and complete in all material respects. All Taxes owed by the Sellers with respect to any of the Acquired Assets or the Business that are or have become due have been timely paid in full.

Section 5.9    **Litigation.** There are no actions, suits or proceedings pending, or to the knowledge of the Sellers, threatened, at law or in equity, or before or by any Governmental Authority or before any arbitrator of any kind, against or involving the Sellers or the Acquired Assets that (i) affects or could affect materially and adversely the Acquired Assets, the validity of this Agreement or any other Transaction Documents to which Sellers are or will be a party or the consummation of the transactions contemplated hereby or (ii) seeks to prohibit, enjoin or otherwise challenge the Sellers' ability to consummate the Transactions.

Section 5.10    **Books and Records.** All books and records relating to the operation of the Business and ownership of the Acquired Assets are located at the premises of the Business to which such books and records primarily relate, have been maintained substantially in accordance with applicable Legal Requirements, and comprise all of the books and records relating to the ownership and operation of the Business and ownership of the Acquired Assets.

Section 5.11    **Title and Sufficiency of Assets.** Sellers own all right, title and interest in, to and under the Acquired Assets. The Acquired Assets transferred to the Buyer pursuant hereto will constitute all of the assets necessary or required to permit the Buyer to carry on the Business in substantially the same manner as presently conducted.

Section 5.12    **Representations, Statements, and Omissions.** To the best of Sellers' knowledge, the representations and statements made by the Sellers in or in connection with this Agreement and in any other document furnished by or on behalf of the Sellers in connection herewith or therewith do not contain any untrue statement of a material fact or omit to state (as of

11

the date made or furnished) any material fact necessary to make the statement herein or therein not misleading in light of the circumstances under which they were made.

## SECTION 6. REPRESENTATIONS AND WARRANTIES OF THE BUYER

The Buyer hereby represents and warrants to the Sellers as of the date hereof and as of the Closing as follows. The representations and warranties made by the Buyer herein shall not survive the Closing (except for the representation and warranty made by the Buyer set forth in Section 6.5).

**Section 6.1    Authorization for Agreement.**  The Buyer has all requisite corporate power and authority to enter into this Agreement and the other Transaction Documents and to perform its obligations hereunder.  The execution, delivery and performance of this Agreement and the other Transaction Documents by the Buyer and the consummation of the transactions contemplated hereby and thereby have been duly authorized by all necessary corporate action of the Buyer.  This Agreement constitutes, and, when executed by the Buyer any documents or instruments to be executed and delivered by the Buyer pursuant hereto will constitute, legal, valid and binding obligations of the Buyer enforceable against the Buyer in accordance with their terms.

**Section 6.2    Organization of the Buyer.**  The Buyer is a Maryland limited liability company, duly organized, validly existing and in good standing and has the power and authority to own, use, and operate its properties, to carry on its business as it is now being conducted and to consummate the Transactions contemplated by the Transaction Documents.  The Buyer is duly qualified as a foreign corporation to do business, and is in good standing, in each jurisdiction where the character of its properties or the nature of its activities make such qualification necessary.

**Section 6.3    Noncontravention.**  The execution and delivery of this Agreement and all other agreements, instruments and documents contemplated hereby by the Buyer and the consummation of the transactions contemplated hereby and thereby will not conflict with or violate or constitute a breach or default under any applicable Legal Requirements, the Organizational Documents of the Buyer or any provision of any mortgage, trust indenture, lien, lease, agreement, instrument, or court order, judgment or decree by which the Buyer is bound.

**Section 6.4    Consents and Approvals.**  There are no consents or approvals, from a Governmental Authority or other Person, required to be made or obtained by Buyer in order for Buyer to consummate the Transactions.

**Section 6.5    Brokers' Fees.**  The Buyer has no liability or obligation to pay any fees or commissions to any broker, finder or agent with respect to the Transactions.

**Section 6.6    Litigation.**  There is no litigation pending, or to the knowledge of the Buyer, threatened against or involving the Buyer which (i) questions the validity of this Agreement or any other Transaction Documents to which the Buyer is or will be a party or (ii) seeks to prohibit, enjoin or otherwise challenge the Buyer's ability to consummate the transactions contemplated by the Transaction Documents.

12

**Section 6.7     Financial Capacity.**  The Buyer has available cash funds in an amount that are sufficient to pay the Purchase Price and to make all other cash payments, as required by and in accordance with this Agreement.

## SECTION 7.  COVENANTS

**Section 7.1     Access.**  From and after the date of this Agreement until the Closing, the Sellers shall give the Buyer and its employees, agents and authorized representatives reasonable access, during regular business hours and upon reasonable advance notice, to the Acquired Assets and to such Employees and Records, in each case, as are necessary to allow the Buyer and its employees, agents and authorized representatives to make such inspections, to interview or confer with officers, employees, agents and representatives of the Sellers as the Buyer believes necessary and appropriate with respect to the Acquired Assets or the Business.

**Section 7.2     Conduct of the Business Pending Closing.**     Except as otherwise expressly contemplated under this Agreement or as required by applicable Legal Requirements, from the date hereof until the Closing, without the prior written consent of the Buyer, the Sellers shall:

(a)     not acquire a material amount of assets of any other Person;

(b)     not enter into any contract or agreement with a term greater than one year or providing for payments by the Buyer after the Closing in the aggregate of greater than $25,000;

(c)     not change any method of accounting or accounting practice, except for any change required by GAAP;

(d)     not obtain any rulings or make any elections with respect to Taxes, or enter into any agreements with any Taxing Authority, to the extent any such elections or agreements have or could reasonably be expected to have any effect on the Acquired Assets after the Closing;

(e)     not take any action or omit to take any action that would cause any of the representations and warranties of the Sellers to become inaccurate; and

(f)     use their best efforts to preserve their relationships with third parties and keep available the services currently provided to the Sellers.

**Section 7.3     Further Assurances.**  Each party hereto shall, at the request of any other party hereto, take such further actions as are requested and execute any additional documents, instruments or conveyances of any kind which may be reasonably necessary to further effect the transactions contemplated by this Agreement. The Sellers intend to convey the Acquired Assets to the Buyer at Closing, and the Buyer intends to assume the Assumed Liabilities at Closing; *provided, however,* if it is determined after Closing that: (a) any of the Acquired Assets were not in fact conveyed to the Buyer, and that any Acquired Assets are incorrectly held in the name of the Sellers, (b) the title to any Excluded Asset is incorrectly in the name of the Buyer or (c) any Assumed Liability was not properly assumed by the Buyer, then the parties shall take all such

13

action necessary to promptly and correctly convey any such Acquired Assets to the Buyer, or any such part of the Excluded Assets to the applicable Seller, or to cause the Buyer to promptly and correctly assume any such Assumed Liabilities.

Section 7.4    **Notification of Inaccuracies.**  Sellers agree that, prior to Closing, if they discover that the information contained in any of the materials delivered to Buyer hereunder is or becomes inaccurate or misleading, due to the passage of time, intervening circumstance or otherwise, then Sellers shall promptly notify Buyer of such changes and correct and supplement such materials, in each case as may be necessary to make such information true, correct, complete and not misleading; provided, however, to the extent Sellers modify, change, correct or supplement the list of Inventory affecting greater than 10% of the Inventory or notifies the Buyer of any defect or negative condition regarding greater than 10% of the Inventory and the Buyer determines that any such modification, change, correction, supplement or notice reduces the value of the Acquired Assets, then the parties shall, in good faith, discuss an adjustment to the Purchase Price as a result of such reduced value and, if the parties cannot agree upon any such adjustment to the Purchase Price, then the Buyer shall have the right to terminate this Agreement without any liability to Sellers or any other Person and the Sellers shall immediately return the Escrow Amount to the Buyer.

Section 7.5    **Taxes.**  Subject to application of 11 U.S.C. § 1146 and any order of the Bankruptcy Court related thereto, Buyer agrees to pay any Taxes related to the sale of the Acquired Assets, up to $5,000.00.

Section 7.6    **Sale Motion.**  As soon as reasonably practicable after the Petition Date, Sellers shall file a motion with the Bankruptcy Court (the "Sale Motion") which shall:

(a)    Request approval of the Transactions set forth in this Agreement, subject to any higher or better bids;

(b)    Request approval of bid procedures and an auction if the Sellers receive a qualifying bid;

(c)    Request that the transfer of the Acquired Assets to Buyer (or successful competing bidder) shall be free and clear of all liens, claims, interests and encumbrances pursuant to Section 363(f) of the Bankruptcy Code; and

(d)    Request that the sale be approved in connection with confirmation of the Sellers' chapter 11 plan, pursuant to Section 1123(b)(4) of the Bankruptcy Code, reserving the right upon consultation with the Buyer, to seek approval of this Transaction in a Sale Order outside the chapter 11 plan.

## SECTION 8. CONDITIONS PRECEDENT TO OBLIGATIONS OF THE BUYER

The obligations of the Buyer hereunder are subject to the satisfaction on or prior to the Closing of the conditions set forth below (compliance with which or the occurrence of which may be waived in whole or in part in a writing executed by the Buyer, unless such a waiver is prohibited by law).

14

**Section 8.1    Representations and Warranties True.**    The representations and warranties made by the Sellers in this Agreement shall have been true and correct on and as of the date of this Agreement and shall be true and correct on and as of the Closing (other than those representations and warranties that address matters as of a particular date which shall be measured only as of such specified date).

**Section 8.2    Compliance with Agreement.**    The Sellers shall have performed and complied in all material respects with all of its obligations under this Agreement which are to be performed or complied with by it prior to or on the date of the Closing (including the deliveries contemplated by Section 4.2(a)).

**Section 8.3    Bankruptcy Court Approval.**    The Plan Confirmation Order shall have become a Final Order, or if the Sellers determine to sell the assets outside the chapter 11 plan, in their discretion, then the Sale Order shall have become a Final Order.  The provisions of the Plan Confirmation Order or the Sale Order (as the case may be) approving this Agreement shall be reasonably acceptable to the Buyer.

## SECTION 9.  CONDITIONS PRECEDENT TO OBLIGATIONS OF THE SELLERS

The obligations of the Sellers hereunder are subject to the satisfaction on or prior to the Closing of the conditions set forth below (compliance with which or the occurrence of which may be waived in whole or in part in a writing executed by the Sellers, unless such a waiver is prohibited by law).

**Section 9.1    Representations and Warranties True.**    The representations and warranties made by the Buyer in this Agreement shall have been true and correct on and as of the date of this Agreement and shall be true and correct in all material respects on and as of the Closing (other than those representations and warranties that address matters as of a particular date which shall be measured only as of such specified date).

**Section 9.2    Compliance with Agreement.**    The Buyer shall have performed and complied in all material respects with all of their obligations under this Agreement which are to be performed or complied with by it prior to or on the date of the Closing (including the deliveries contemplated by Section 4.2(b)).

**Section 9.3    Bankruptcy Court Approval.**    The Plan Confirmation Order shall have become a Final Order, or if the Sellers determine to sell the assets outside the chapter 11 plan, in their discretion, then the Sale Order shall have become a Final Order.

## SECTION 10.        TERMINATION

**Section 10.1    Termination.**    This Agreement may be terminated on or prior to the Closing as follows:

(a)        by the Buyer if a material breach of any provision of this Agreement has been committed by either of the Sellers and such material breach is not cured within ten (10) Business Days after the Buyer has notified the Sellers in writing of the

15

Buyer's intention to terminate this Agreement pursuant to this clause (a) or such breach has not been waived by the Buyer;

(b)    by the Sellers if a material breach of any provision of this Agreement has been committed by the Buyer and such material breach is not cured within ten (10) Business Days after the Sellers have notified the Buyer in writing of the Sellers' intention to terminate this Agreement pursuant to this clause (b) or such breach has not been waived by the Sellers;

(c)    by the Buyer if any condition in Section 8 has not been satisfied by the one hundred thirty-fifth (135th) day following the Petition Date or if the satisfaction of such a condition by such date is or becomes impossible (other than through the failure of the Buyer to comply with its obligations under this Agreement), and the Buyer has not waived such condition on or before such date;

(d)    by the Sellers if any condition in Section 9 has not been satisfied by the one hundred thirty-fifth (135th) day following the Petition Date or if the satisfaction of such a condition by such date is or becomes impossible (other than through the failure of the Sellers to comply with its obligations under this Agreement), and the Sellers has not waived such condition on or before such date;

(e)    by mutual written consent of the parties hereto; or

(f)    If there is an auction, and the Buyer is not selected as the successful bidder, then this Agreement will terminate on the date the Bankruptcy Court enters the Plan Confirmation Order (or if applicable the Sale Order); or

(g)    by the Buyer in accordance with Section 7.6.

**Section 10.2    Effect of Termination.**

(a)    If this Agreement is terminated under Section 10.1(a) or (c) herein at a time when Sellers are in material breach of a representation or warranty or in material violation of a covenant or agreement contained in this Agreement, the obligations of Buyer shall terminate, Buyer shall be entitled to receive the return of the Escrow Amount, and Sellers shall remain responsible for liabilities of Buyer arising from, relating to or in connection with such breaches and violations (with the exception of legal fees and expenses) and nothing shall otherwise be deemed to restrict the remedies available at law or in equity against Sellers with respect thereto.

(b)    If this Agreement is terminated under Sections 10.1(b) or (d) herein (other than as a result of the failure of the condition set forth in Section 9.3 to be satisfied) at a time when Buyer is in material breach of a representation or warranty or in violation of a covenant or agreement contained in this Agreement, the Sellers shall be entitled to receive the Escrow Amount and the Buyer shall have no further liability or responsibility to the Sellers. If this Agreement is terminated by the Sellers under Section 10.1(d) as a result of the failure of the condition set forth in Section 9.3 to be satisfied, then regardless of whether the Buyer is in material breach of any representation or warranty or in

16

violation of a covenant or agreement contained in this Agreement, the Sellers shall return the Escrow Amount to the Buyer and the Buyer shall have no further liability or responsibility to the Sellers.

(c)      If this Agreement is terminated under <u>Section 10.1(c), (d), or (e)</u> herein at a time when neither party is in material breach of a representation or warranty or in material violation of a covenant or agreement contained in this Agreement, all further obligations of Sellers to Buyer, and of Buyer to Sellers, will terminate without further liability hereunder of any party hereto and the Deposit shall be returned to Buyer.

(d)      The provisions of this <u>Section 10.2</u> shall survive the termination of this Agreement (in addition to other provisions of this Agreement which are specifically and expressly intended to survive such termination).

## SECTION 11.    MISCELLANEOUS

**Section 11.1    Expenses**. Except as otherwise provided herein, each of the parties hereto agrees to be responsible for its own costs incurred by it incident to the performance of its obligations hereunder, without right of reimbursement from the other, whether or not the transactions contemplated by this Agreement shall be consummated, including, without limitation, those costs incident to the preparation of this Agreement, and the fees and disbursements of legal counsel, accountants and consultants employed by the respective parties in connection with the transactions contemplated by this Agreement.

**Section 11.2    Inform of Litigation**. During the period from the date of this Agreement to the Closing, each party will promptly inform the other party in writing of any litigation commenced or, to the knowledge of such party, threatened against such party in respect of the transactions contemplated by this Agreement or the Business.

**Section 11.3    Assignment**. This Agreement may not be assigned by operation of law or otherwise by the Sellers without the prior written consent of the Buyer. This Agreement may not be assigned by operation of law or otherwise by the Buyer without the prior written consent of the Sellers, except that the Buyer may, without the prior written consent of the Sellers, transfer or assign this Agreement to any Affiliate or subsidiary of the Buyer, *provided, however*, (i) such assignment does not release the Buyer from its obligations hereunder, (ii) the assignee specifically assumes all such obligations and (iii) the combined creditworthiness of the Buyer and the assignee is not materially less than the creditworthiness of the Buyer prior to the assignment.

### Section 11.4    Governing Law, Waivers, and Jurisdiction.

(a)      <u>Governing Law</u>. This Agreement shall in all respects be governed by, and construed and enforced in accordance with, federal bankruptcy law, to the extent applicable, and where state law is implicated, the laws of the State of Maryland, without giving effect to any choice of law or conflict of law rules or provisions (whether of the State of Maryland or any other jurisdiction) that would cause the application of the laws of any jurisdiction other than the State of Maryland.

17

(b)      Waivers. To the extent permitted by law, the Buyer and the Sellers hereby waive trial by jury, any objections based on forum non conveniens and any objections to venue of any action arising out of, connected with, related to or incidental to this Agreement.

(c)      Jurisdiction. All disputes among or between the Sellers and the Buyer arising out of, connected with, related to or incidental to this Agreement and whether arising in contract, tort, equity or otherwise, shall be resolved by the Bankruptcy Court, or if such Court declines jurisdiction, in the state of federal district courts of Maryland and each party hereby consents and submits to the jurisdiction of any such state or federal court.

**Section 11.5   Amendment and Modification.**  No amendment, modification, waiver, replacement, termination, or cancellation of any provision of this Agreement will be valid, unless the same will be in writing and signed by the Buyer and the Sellers.

**Section 11.6   Notices.**   All notices, requests, demands and other communications hereunder shall be made in writing. Notices, requests, demands and other communications shall be deemed to be duly given upon the date of delivery, if delivered by hand; upon the date of sending, if delivered by email to the email address set forth below; upon the second business day after mailing, if mailed by certified or registered mail with postage prepaid; upon the date of fax transmission, if delivered by fax (with confirmation confirmed) to a fax number set forth below; or upon the first day after dispatch, if sent by nationally-recognized overnight courier as follows:

If to the Sellers:

Marc Weinsweig
Chief Restructuring Officer
WeinsweigAdvisors LLC
14114 Chinkapin Drive
Rockville, MD 20850
Email: marc@weinsweigadvisors.com
Telephone: 301.332-2555

with copies to:

James E. Van Horn, Esq.
McGuireWoods LLP
7 Saint Paul Street, Suite 1000
Baltimore, MD 21202
Email: jvanhorn@mcguirewoods.com
Telephone: 410.659.4468

If to the Buyer:

Mantomi Sales, LLC
1705 Gardiner Rd
Hunt Valley, MD 21030

*[handwritten: L.A CLOSE OUT INC
5526 south soToSi
VERNON C.A 90058
Ramino Gametronics.net
TL- 323 277 3950]*

18

or to such other addresses as any party may provide to the other parties in writing.

Section 11.7   Entire Agreement.  This Agreement, together with the Schedules, and the certificates, agreements, documents, instruments and writings that are delivered pursuant hereto, constitutes the entire agreement and understanding of the Buyer and the Sellers in respect of the subject matter hereof and supersedes all prior understandings, agreements, or representations by or between the Buyer and the Sellers, written or oral, to the extent they relate in any way to the subject matter hereof or the transactions contemplated hereby.

Section 11.8   Successors.  This Agreement shall be binding upon and shall inure to the benefit of each of the parties hereto and to their respective successors and permitted assigns.

Section 11.9   Counterparts.  This Agreement may be executed in one or more counterparts each of which shall be deemed an original but all of which together shall constitute but one and the same instrument.

Section 11.10  Severability.  The provisions of this Agreement will be deemed severable and the invalidity or unenforceability of any provision will not affect the validity or enforceability of the other provisions hereof; *provided that* if any provision of this Agreement, as applied to any party or to any circumstance, is adjudged by a Governmental Authority or arbitrator not to be enforceable in accordance with its terms, the parties agree that the Governmental Authority or arbitrator making such determination will have the power to modify the provision in a manner consistent with its objectives such that it is enforceable, and/or to delete specific words or phrases, and in its reduced form, such provision will then be enforceable and will be enforced.

Section 11.11  Employment Agreement.  Buyer and Sellers understand and acknowledge that (i) Buyer is 100% owned by Todd Hays, (ii) on or before the execution of this Agreement, Todd Hays shall resign as President and CEO of the Sellers; and (iii) the Sellers' Chief Restructuring Officer may employ Todd Hays as an independent consultant to the Sellers in matters unrelated to the Transactions. Nothing in this Agreement shall constitute or be deemed a breach of the Employment Agreement between Todd Hays and Game Trading Technologies, Inc.

Section 11.12  Headings.  The headings used in this Agreement are for convenience only and shall not constitute a part of this Agreement.

Section 11.13  Schedules.  All of the Schedules attached hereto are incorporated herein and made a part of this Agreement by reference.

Section 11.14  Time of the Essence.  Time is of the essence in the performance of each of the obligations of the parties and with respect to all covenants and conditions to be satisfied by the parties in this Agreement and all documents, acknowledgments and instruments delivered in connection herewith.

*(Signature page to follow.)*

19

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed as of the day and year first above written.

**SELLERS:**

**GAME TRADING TECHNOLOGIES, INC.**

By:
Title:  Chief Restructuring Officer

**GAMERS FACTORY, INC.**

By:
Title:  Chief Restructuring Officer

**BUYER:**

~~MANTOMI SALES, LLC~~

By:
Name:
Title:

/36589084

**Schedule 2.1(a)**

**LIST OF INVENTORY**

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 827307795152 | 827307795152 | Software | NDS | Assorted NDS (No Artwork) | 15,000 |
| 827307954689 | 827307954689 | Movie | DVD | Assorted DVD | 10,000 |
| 827307795107 | 827307795107 | Software | X36 | Assorted X36 (No Artwork) | 10,000 |
| 014633153446 | 827307785238 | Software | NDS | MySims Kingdom | 5,000 |
| 014633190687 | 827307780233 | Software | NDS | SimAnimals | 5,000 |
| 827307795145 | 827307795145 | Software | PS2 | Assorted PS2 (No Artwork) | 3,000 |
| 827307953065 | 827307953064 | Music | CDX | Assorted CD | 3,000 |
| 827307795121 | 827307795121 | Software | WII | Assorted WII (No Artwork) | 1,620 |
| 014633190670 | 827307781421 | Software | X36 | ROCK BAND TRACK PACK VOL. 2 | 1,500 |
| 827307951152 | 827307951152 | Software | X36 | SNEAK KING | 1,500 |
| 827307950483 | 827307950483 | Software | X36 | POCKETBIKE RACER | 1,500 |
| 827307948145 | 827307948145 | Software | X36 | BIG BUMPIN' | 1,500 |
| 882224260756 | 827307990106 | Software | X36 | XBOX LIVE ARCADE UNPLUGGED VOLUME 1 | 1,500 |
| 014633191011 | 827307787546 | Software | NDS | The Sims 2: Apartment Pets | 1,094 |
| 014633157314 | 827307798755 | Software | NDS | EA Playground | 1,058 |
| 083717300700 | 827307785771 | Software | X36 | ROCK REVOLUTION | 1,000 |
| 612561900592 | 827307747311 | Software | NDS | The Story of Noah's Ark | 882 |
| 827307795138 | 827307795138 | Software | PS3 | Assorted PS3 (No Artwork) | 800 |
| 014633157406 | 827307744407 | Software | NDS | Boogie | 736 |
| 014633191042 | 827307784705 | Software | NDS | Littlest Pet Shop: Winter | 535 |
| 827307760037 | 827307760037 | Software | NDS | Boulder Dash Rocks | 520 |
| 014633152562 | 827307947292 | Software | NDS | FIFA Soccer 07 | 504 |
| 083717201762 | 827307785764 | Software | PS3 | Rock Revolution | 500 |
| 014633191660 | 827307780103 | Software | PS3 | AC/DC Live: Rock Band Track Pack | 500 |
| 885370201215 | 827307741814 | Software | X36 | GEARS OF WAR 3 | 463 |
| 827307779947 | 827307779947 | Software | X36 | KUNG FU PANDA / LEGO INDIANA JONES | 459 |
| 712725005351 | 827307776397 | Software | X36 | HANNAH MONTANA: THE MOVIE | 456 |
| 712725004101 | 827307795541 | Software | WII | High School Musical: Sing It! - Game Only | 343 |
| 014633159189 | 827307793981 | Software | NDS | Orcs & Elves | 340 |
| 712725005719 | 827307781476 | Software | PS3 | Disney Sing It - Game Only | 300 |
| 712725003326 | 827307790928 | Software | PS3 | The Chronicles of Narnia: Prince Caspian | 300 |
| 612561900301 | 827307760280 | Software | NDS | Dementium II | 291 |
| 014633190953 | 827307779848 | Software | NDS | Lord of the Rings: Conquest | 268 |
| 712725005634 | 827307782497 | Software | PS2 | Disney Sing It - Game Only | 250 |
| 712725016074 | 827307782749 | Software | PS2 | High School Musical 3: Senior Year Dance! -Dance Mat Bundle | 250 |
| 612561900400 | 827307759161 | Software | NDS | Sushi Go Round | 247 |
| 711719816126 | 827307788970 | Software | PS3 | Singstar - Game Only | 228 |
| 827307742385 | 827307742385 | Software | NDS | Band Hero - Game Only | 226 |
| 014633191035 | 827307784699 | Software | NDS | Littlest Pet Shop: Jungle | 222 |
| 083717300700 | 827307785771 | Software | X36 | ROCK REVOLUTION | 215 |
| 014633156850 | 827307771477 | Software | PS3 | NBA Live 10 | 210 |
| 014633157345 | 827307796982 | Software | NDS | The Sims 2: Castaway | 203 |
| 014633192131 | 827307767883 | Software | NDS | Littlest Pet Shop Friends: Beach | 201 |
| 047875953956 | 827307781056 | Software | NDS | Guitar Hero: On Tour - Game Only | 198 |
| 014633154627 | 827307788130 | Software | PS3 | Madden NFL 09 | 194 |
| 802068100940 | 827307951701 | Software | NDS | Wiffle Ball Advance | 169 |
| 047875830813 | 827307796593 | Software | PS3 | Call of Duty 4: Modern Warfare | 167 |
| 047875834897 | 827307781490 | Software | NDS | Tony Hawk's Motion featuring Hue Pixel Painter | 148 |
| 612561600034 | 827307791321 | Software | PS3 | Monster Madness: Grave Danger | 143 |
| 710425370113 | 827307991185 | Software | PS3 | Grand Theft Auto IV | 143 |
| 882224054034 | 827307948565 | Software | X36 | GEARS OF WAR | 135 |
| 014633154283 | 827307998720 | Software | PS3 | Madden NFL 08 | 133 |
| 014633151374 | 827307931345 | Software | X36 | NBA LIVE 06 | 119 |
| 612561900141 | 827307772122 | Software | NDS | Roogoo Attack | 110 |
| 014633155686 | 827307998751 | Software | X36 | MADDEN NFL 08 | 106 |
| 711719863328 | 827307950612 | Software | PSP | Ratchet & Clank: Size Matters | 100 |
| 711719862420 | 827307930379 | Software | PSP | MLB 06: The Show | 100 |
| 710425372575 | 827307797897 | Software | PS3 | NBA 2K8 | 94 |
| 712725003968 | 827307781360 | Software | WII | Ultimate Band | 86 |
| 047875955554 | 827307782763 | Software | NDS | Guitar Hero: On Tour Decades - Game Only | 85 |
| 014633190670 | 827307781421 | Software | X36 | ROCK BAND TRACK PACK VOL. 2 | 82 |
| 014633157109 | 827307771590 | Software | X36 | NBA LIVE 10 | 80 |
| 895678002187 | 827307756610 | Software | X36 | SBK X SUPERBIKE WORLD CHAMPIONSHIP | 80 |
| 014633153118 | 827307949054 | Software | PS3 | Fight Night Round 3 | 80 |
| 711719810728 | 827307949357 | Software | PS3 | Resistance: Fall of Man | 78 |
| 711719814122 | 827307792533 | Software | PS3 | MLB 08: The Show | 72 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 752919990230 | 827307796081 | Software | PS3 | WWE SmackDown! vs. RAW 2008 | 72 |
| 014633154146 | 827307797880 | Software | PS3 | NBA Live 08 | 70 |
| 879278130005 | 827307791840 | Software | PS3 | Dark Sector | 68 |
| 014633149814 | 827307931512 | Software | X36 | TIGER WOODS PGA TOUR 06 | 67 |
| 710425379215 | 827307744808 | Software | PS3 | Duke Nukem Forever | 67 |
| 710425378041 | 827307745980 | Software | PS3 | L.A. Noire | 66 |
| 711719813521 | 827307747137 | Software | PS3 | SOCOM 4: U.S. Navy SEALs | 66 |
| 895678002148 | 827307773556 | Software | WII | Cursed Mountain | 65 |
| 045496900083 | 827307950506 | Software | WII | Wii Play with Wii Remote | 65 |
| 096427016441 | 827307749643 | Software | WII | Pirates Plundarrr | 64 |
| 014633190236 | 827307773945 | Software | PS3 | Madden NFL 10 | 63 |
| 008888346838 | 827307743283 | Software | PS3 | Call of Juarez: The Cartel | 62 |
| 008888343851 | 827307790812 | Software | PS3 | Haze | 60 |
| 045496901738 | 827307768163 | Software | WII | New Super Mario Bros. Wii | 60 |
| 045496741396 | 827307747984 | Software | 3DS | Nintendogs + Cats: Golden Retriever and New Friends | 58 |
| 093155117334 | 827307745478 | Software | PS3 | Hunted: The Demon's Forge | 58 |
| 710425373558 | 827307792502 | Software | PS3 | Major League Baseball 2K8 | 58 |
| 014633155679 | 827307998393 | Software | X36 | NCAA FOOTBALL 08 | 58 |
| 096427015529 | 827307782480 | Software | WII | Jillian Michaels Fitness Ultimatum 2009 | 56 |
| 711719811220 | 827307994319 | Software | PS3 | Lair | 56 |
| 710425374814 | 827307786365 | Software | PS3 | NBA 2K9 | 56 |
| 752919990506 | 827307784453 | Software | PS3 | WWE SmackDown vs. RAW 2009 | 56 |
| 879278210004 | 827307791833 | Software | X36 | DARK SECTOR | 56 |
| 695771500066 | 827307757273 | Software | X36 | ROCK OF THE DEAD | 56 |
| 047875839281 | 827307751431 | Software | WII | Tony Hawk: Shred - Bundle | 55 |
| 047875840034 | 827307755118 | Software | X36 | CALL OF DUTY: BLACK OPS | 54 |
| 882224303484 | 827307948503 | Software | X36 | FUZION FRENZY 2 | 54 |
| 014633154467 | 827307786334 | Software | PS3 | NBA Live 09 | 53 |
| 047875951372 | 827307795534 | Software | X36 | GUITAR HERO III: LEGENDS OF ROCK - GAME | 53 |
| 045496901004 | 827307791178 | Software | WII | Mario Kart with Wheel | 52 |
| 047875837836 | 827307769030 | Software | PS3 | Tony Hawk: RIDE - Skateboard Bundle | 52 |
| 096427015604 | 827307776526 | Software | WII | Major Minor's Majestic March | 52 |
| 008888164616 | 827307755453 | Software | NDS | Curling DS | 51 |
| 014633153279 | 827307952104 | Software | PS3 | Def Jam Icon | 51 |
| 014633155990 | 827307788574 | Software | X36 | NCAA FOOTBALL 09 | 51 |
| 711719862628 | 827307930454 | Software | PSP | NBA 06 | 50 |
| 711719861829 | 827307929830 | Software | PSP | Daxter | 50 |
| 711719860426 | 827307930089 | Software | PSP | Gretzky NHL | 50 |
| 083717400912 | 827307767111 | Software | WII | Scene It? Twilight | 50 |
| 045496741402 | 827307747977 | Software | 3DS | Nintendogs + Cats: French Bulldog and New Friends | 49 |
| 827307781483 | 827307781483 | Software | PS3 | Buzz! Quiz TV - Game Only | 49 |
| 047875837478 | 827307769474 | Software | PS3 | Call of Duty: Modern Warfare 2 | 49 |
| 711719810322 | 827307794544 | Software | PS3 | Uncharted: Drake's Fortune | 49 |
| 711719872924 | 827307783319 | Software | PSP | Buzz! Master Quiz | 49 |
| 083717400905 | 827307765049 | Software | WII | Pop'n Music | 49 |
| 045496739805 | 827307780639 | Software | NDS | Personal Trainer: Cooking | 48 |
| 008888174905 | 827307779442 | Software | WII | Tenchu: Shadow Assassins | 48 |
| 008888176077 | 827307752544 | Software | WII | Tom Clancy's Ghost Recon Future Soldier | 48 |
| 853333001370 | 827307780110 | Software | WII | Ocean Commander | 47 |
| 083717241591 | 827307765421 | Software | NDS | WireWay | 47 |
| 014633154610 | 827307788543 | Software | PS3 | NCAA Football 09 | 47 |
| 096427016496 | 827307760303 | Software | WII | Attack of the Movies 3D | 47 |
| 711719813729 | 827307950049 | Software | PS3 | Motorstorm | 46 |
| 045496900151 | 827307900445 | Software | WII | Super Paper Mario | 46 |
| 083717400837 | 827307772276 | Software | WII | Tornado Outbreak | 46 |
| 710425343650 | 827307777202 | Software | WII | Don King Boxing | 45 |
| 846404078432 | 827307778575 | Software | WII | Wii Sports | 45 |
| 045496741419 | 827307747991 | Software | 3DS | Nintendogs + Cats: Toy Poodle and New Friends | 45 |
| 047875754317 | 827307795497 | Software | PS2 | DANCING WITH THE STARS - GAME ONLY | 45 |
| 711719818021 | 827307778247 | Software | PS3 | MLB 09: The Show | 45 |
| 010086650198 | 827307781155 | Software | WII | MadWorld | 45 |
| 047875837850 | 827307769085 | Software | X36 | TONY HAWK: RIDE - SKATEBOARD BUNDLE | 45 |
| 882224444477 | 827307799983 | Software | X36 | HALO 3 | 44 |
| 711719810926 | 827307951442 | Software | PS3 | MLB 07: The Show | 44 |
| 093155126701 | 827307785306 | Software | PS3 | Fallout 3 | 43 |
| 008888174714 | 827307781285 | Software | WII | Imagine Party Babyz | 43 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 008888164760 | 827307781759 | Software | NDS | Imagine Wedding Designer | 42 |
| 711719736226 | 827307797187 | Software | PS2 | SYPHON FILTER: DARK MIRROR | 42 |
| 710425375354 | 827307777684 | Software | PS3 | Major League Baseball 2K9 | 42 |
| 711719812029 | 827307785030 | Software | PS3 | Resistance 2 | 42 |
| 010086690057 | 827307751114 | Software | PS3 | Virtua Fighter 5 | 42 |
| 882224694179 | 827307785696 | Software | X36 | FABLE II | 42 |
| 828068211691 | 827307787898 | Software | WII | Myth Makers: Orbs of Doom | 41 |
| 047875754379 | 827307794964 | Software | PS3 | Soldier of Fortune: Payback | 41 |
| 008888343219 | 827307792111 | Software | PS3 | Tom Clancy's Rainbow Six: Vegas | 41 |
| 096427014874 | 827307952319 | Software | WII | Cooking Mama: Cook Off | 40 |
| 096427016298 | 827307767036 | Software | WII | Jillian Michaels Fitness Ultimatum 2010 | 40 |
| 712725021153 | 827307746086 | Software | WII | LEGO Pirates of the Caribbean | 40 |
| 047875832794 | 827307784903 | Software | PS3 | Call of Duty: World at War | 40 |
| 047875954793 | 827307783289 | Software | PS3 | Guitar Hero World Tour -Game Only | 40 |
| 014633154160 | 827307795213 | Software | PS3 | NCAA March Madness 08 | 40 |
| 752919990292 | 827307785948 | Software | PS3 | Saints Row 2 | 40 |
| 096427015840 | 827307774744 | Software | WII | Go Play Lumberjacks | 40 |
| 785138303055 | 827307763441 | Software | WII | Spongebob's Boating Bash | 40 |
| 767649401673 | 827307799082 | Software | X36 | CLIVE BARKER'S JERICHO | 40 |
| 047875833418 | 827307790355 | Software | X36 | KUNG FU PANDA | 40 |
| 788687500500 | 827307794896 | Software | PS3 | Kane & Lynch: Dead Men | 39 |
| 008888343950 | 827307791994 | Software | PS3 | Tom Clancy's Rainbow Six: Vegas 2 | 39 |
| 047875839267 | 827307751479 | Software | X36 | TONY HAWK: SHRED - BUNDLE | 39 |
| 010086680362 | 827307775567 | Software | X36 | VIRTUA TENNIS 2009 | 39 |
| 785138303789 | 827307744051 | Software | WII | UFC Personal Trainer: The Ultimate Fitness System | 38 |
| 710425394829 | 827307786358 | Software | X36 | NBA 2K9 | 38 |
| 008888161790 | 827307794445 | Software | NDS | CSI: Crime Scene Investigation: Dark Motives | 38 |
| 895678002247 | 827307768880 | Software | NDS | Elite Forces: Unit 77 | 38 |
| 014633191677 | 827307777028 | Software | PS2 | AC/DC LIVE: ROCK BAND TRACK PACK | 38 |
| 712725003517 | 827307998553 | Software | PS2 | HIGH SCHOOL MUSICAL: SING IT! - GAME ONL | 38 |
| 008888323594 | 827307785153 | Software | PS2 | THE DOG ISLAND | 38 |
| 047875955158 | 827307791727 | Software | PS3 | Guitar Hero III: Legends of Rock - Game Only | 38 |
| 014633152470 | 827307949449 | Software | PS3 | Madden NFL 07 | 38 |
| 710425370618 | 827307949388 | Software | PS3 | NBA 2K7 | 38 |
| 802068101589 | 827307785504 | Software | WII | Jeep Thrills | 38 |
| 045496900397 | 827307792250 | Software | WII | Super Smash Bros. Brawl | 38 |
| 047875841383 | 827307744877 | Software | WII | Transformers: Dark of the Moon (Stealth Force Edition) | 38 |
| 785138304168 | 827307753022 | Software | WII | uDraw Studio - Game and Tablet | 37 |
| 096427015062 | 827307781919 | Software | WII | Cooking Mama: World Kitchen | 37 |
| 879278340176 | 827307753589 | Software | WII | Family Party: 90 Great Games Party Pack | 37 |
| 045496741556 | 827307744617 | Software | 3DS | The Legend of Zelda: Ocarina of Time 3D | 37 |
| 711719812023 | 827307949104 | Software | PS3 | NBA 07 | 37 |
| 802068103170 | 827307753800 | Software | WII | Martian Panic | 37 |
| 695771900118 | 827307794605 | Software | WII | Spy Games: Elevator Mission | 37 |
| 814157010016 | 827307762314 | Software | WII | The Island of Dr. Frankenstein | 37 |
| 785138302478 | 827307749551 | Software | WII | Truth or Lies - Game Only | 37 |
| 045496900069 | 827307954467 | Software | WII | Wii Play (Game Only) | 37 |
| 752919553053 | 827307746123 | Software | X36 | MX VS. ATV ALIVE | 37 |
| 010086650426 | 827307753640 | Software | WII | Sonic Colors | 36 |
| 879278210080 | 827307744273 | Software | X36 | EARTH DEFENSE FORCE: INSECT ARMAGEDDON | 36 |
| 752919551455 | 827307748776 | Software | X36 | HOMEFRONT | 36 |
| 899163001043 | 827307798924 | Software | NDS | Dementium: The Ward | 36 |
| 053941704414 | 827307774386 | Software | PSP | Pangya: Fantasy Golf | 36 |
| 802068101701 | 827307781001 | Software | WII | Chrysler Classic Racing | 36 |
| 882224444477 | 827307799983 | Software | X36 | HALO 3 | 36 |
| 752919552551 | 827307759123 | Software | X36 | SAINTS ROW DOUBLE PACK | 36 |
| 047875837874 | 827307769047 | Software | WII | Tony Hawk: RIDE - Skateboard Bundle | 35 |
| 010086690019 | 827307949531 | Software | PS3 | Sonic The Hedgehog | 35 |
| 879278340107 | 827307768002 | Software | WII | Astro Boy: The Video Game | 35 |
| 045496900045 | 827307953279 | Software | WII | Mario Party 8 | 35 |
| 096427016151 | 827307792044 | Software | WII | Pizza Delivery Boy | 35 |
| 014633190243 | 827307773938 | Software | X36 | MADDEN NFL 10 | 35 |
| 752919550489 | 827307775388 | Software | X36 | UFC 2009 UNDISPUTED | 35 |
| 785138304069 | 827307754388 | Software | WII | Truth or Lies - Bundle | 34 |
| 752919550045 | 827307946080 | Software | X36 | WWE SMACKDOWN VS. RAW 2007 | 34 |
| 008888164678 | 827307781711 | Software | NDS | Ener-G Dance Squad | 34 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 785138362786 | 827307768255 | Software | NDS | MX vs. ATV Reflex | 34 |
| 020626726832 | 827307771224 | Software | PS3 | Brutal Legend | 34 |
| 712725002480 | 827307793394 | Software | PS3 | Turok | 34 |
| 045496900434 | 827307795282 | Software | WII | Super Mario Galaxy | 33 |
| 096427016557 | 827307758959 | Software | WII | Swords | 33 |
| 711719740520 | 827307916311 | Software | PS2 | ATV: OFFROAD FURY 3 | 33 |
| 752919991350 | 827307748769 | Software | PS3 | Homefront | 33 |
| 815315002011 | 827307757457 | Software | PS3 | Rock of the Dead | 33 |
| 752919990490 | 827307775895 | Software | PS3 | UFC 2009 Undisputed | 33 |
| 047875837492 | 827307769481 | Software | X36 | CALL OF DUTY: MODERN WARFARE 2 | 33 |
| 802068101688 | 827307778476 | Software | PS2 | ARMY MEN: SOLDIERS OF MISFORTUNE | 32 |
| 014633154405 | 827307792458 | Software | PS3 | Army of Two | 32 |
| 846404078173 | 827307788865 | Software | PS3 | The Eye of Judgment - Game Only | 32 |
| 014633154290 | 827307994500 | Software | PS3 | Tiger Woods PGA Tour 08 | 32 |
| 882224729741 | 827307772870 | Software | X36 | HALO 3: ODST | 32 |
| 014633156133 | 827307774393 | Software | X36 | HARRY POTTER AND THE HALF-BLOOD PRINCE | 32 |
| 752919550243 | 827307796074 | Software | X36 | WWE SMACKDOWN! VS. RAW 2008 | 32 |
| 802068101169 | 827307953439 | Software | NDS | Chicken Shoot | 31 |
| 008888526834 | 827307743290 | Software | X36 | CALL OF JUAREZ: THE CARTEL | 31 |
| 855433001106 | 827307948312 | Software | PS2 | STRAWBERRY SHORTCAKE: THE SWEET DREAMS G | 31 |
| 814582415226 | 827307751554 | Software | PS3 | DC Online Universe | 31 |
| 014633190168 | 827307774218 | Software | PS3 | NCAA Football 10 | 31 |
| 047875958555 | 827307770098 | Software | WII | DJ Hero - Turntable Bundle | 31 |
| 047875959675 | 827307768712 | Software | PS3 | Band Hero - Band Kit Bundle | 30 |
| 014633193565 | 827307761096 | Software | PS3 | Madden NFL 11 | 30 |
| 014633154207 | 827307796142 | Software | PS3 | Need for Speed: ProStreet | 30 |
| 695771900514 | 827307788956 | Software | WII | Heavenly Guardian | 30 |
| 096427015369 | 827307781377 | Software | WII | Spy Fox in Dry Cereal | 30 |
| 045496901073 | 827307782558 | Software | WII | Wii Fit - Game Only | 30 |
| 096427015109 | 827307788727 | Software | WII | Wonder World Amusement Park | 30 |
| 710425399206 | 827307744792 | Software | X36 | DUKE NUKEM FOREVER | 29 |
| 014633155549 | 827307797866 | Software | X36 | NBA LIVE 08 | 29 |
| 020626727440 | 827307793943 | Software | WII | Geometry Wars: Galaxies | 29 |
| 853333001028 | 827307926716 | Software | PS2 | SUZUKI TT SUPERBIKES | 29 |
| 014633191929 | 827307774720 | Software | PS2 | TRIVIAL PURSUIT | 29 |
| 014633152753 | 827307949333 | Software | PS3 | Need for Speed: Carbon | 29 |
| 083717201915 | 827307769511 | Software | PS3 | Pro Evolution Soccer 2010 | 29 |
| 710425371752 | 827307992858 | Software | PS3 | The Bigs | 29 |
| 785138301600 | 827307884354 | Software | WII | Rock University Presents: The Naked Brothers Band | 29 |
| 014633155686 | 827307998751 | Software | X36 | MADDEN NFL 08 | 29 |
| 096427016120 | 827307771576 | Software | WII | A Boy and his Blob | 28 |
| 047875759916 | 827307770319 | Software | NDS | Bakugan Battle Brawlers | 28 |
| 014633191721 | 827307779503 | Software | NDS | Travel Games for Dummies | 28 |
| 047875759992 | 827307770210 | Software | PS3 | Bakugan Battle Brawlers | 28 |
| 083717250951 | 827307780899 | Software | PS3 | Karaoke Revolution Presents: American Idol Encore 2 - Bundle | 28 |
| 711719814825 | 827307785672 | Software | PS3 | LittleBigPlanet | 28 |
| 083717201601 | 827307790003 | Software | PS3 | Metal Gear Solid 4: Guns of the Patriots | 28 |
| 711719830108 | 827307743801 | Software | PS3 | Edition | 28 |
| 014633190090 | 827307752629 | Software | WII | EA Sports Active 2.0 Bundle | 28 |
| 045496901165 | 827307787676 | Software | WII | Mario Super Sluggers | 28 |
| 020626726856 | 827307771217 | Software | X36 | BRUTAL LEGEND | 28 |
| 828068211516 | 827307793462 | Software | NDS | Homie Rollerz | 27 |
| 008888343790 | 827307796005 | Software | PS3 | Beowulf | 27 |
| 047875819719 | 827307790669 | Software | PS3 | Enemy Territory: Quake Wars | 27 |
| 014633154276 | 827307998379 | Software | PS3 | NCAA Football 08 | 27 |
| 879278110106 | 827307766640 | Software | PSP | Secret Saturdays: Beasts of The 5th Sun | 27 |
| 047875764095 | 827307754395 | Software | WII | Rapala Pro Bass Fishing 2010 - Rod Bundle | 27 |
| 812872012025 | 827307775420 | Software | WII | Rolling Stone: Drum King | 27 |
| 010086650020 | 827307951930 | Software | WII | Sonic and the Secret Rings | 27 |
| 882224260596 | 827307951329 | Software | X36 | CRACKDOWN | 27 |
| 827307742378 | 827307742378 | Software | NDS | Guitar Hero On Tour: Modern Hits - Game Only | 26 |
| 695711700312 | 827307792762 | Software | PS2 | HEAVENLY GUARDIAN | 26 |
| 047875840041 | 827307755125 | Software | PS3 | Call of Duty: Black Ops | 26 |
| 710425374739 | 827307787164 | Software | PS3 | NHL 2K9 | 26 |
| 711719818328 | 827307786211 | Software | PS3 | SOCOM: Confrontation - Game Only | 26 |
| 722674110075 | 827307788239 | Software | PS3 | Soul Calibur IV | 26 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 788687400084 | 827307994401 | Software | PSP | Lara Croft Tomb Raider: Anniversary | 26 |
| 828068212438 | 827307776335 | Software | WII | Cate West: The Vanishing Files | 26 |
| 802068102401 | 827307766084 | Software | WII | Chicken Blaster | 26 |
| 031719191895 | 827307796319 | Software | WII | Game Party | 26 |
| 014633152883 | 827307551992 | Software | WII | Medal of Honor: Vanguard | 26 |
| 008888523796 | 827307796012 | Software | X36 | BEOWULF | 26 |
| 013388330096 | 827307766350 | Software | X36 | DARK VOID | 26 |
| 767649403462 | 827307745966 | Software | X36 | DIRT 3 | 26 |
| 882224691635 | 827307785047 | Software | X36 | GEARS OF WAR 2 | 26 |
| 710425398490 | 827307759512 | Software | X36 | NBA 2K11 | 26 |
| 785138363080 | 827307765940 | Software | NDS | Fabulous Finds | 25 |
| 045496740634 | 827307765599 | Software | NDS | Pokemon SoulSilver | 25 |
| 785138361741 | 827307783401 | Software | NDS | Rock University Presents: The Naked Brothers Band | 25 |
| 711719754428 | 827307947551 | Software | PS2 | NBA 07 FEATURING THE LIFE - VOLUME 2 | 25 |
| 010086690095 | 827307797521 | Software | PS3 | Sega Rally Revo | 25 |
| 093155120600 | 827307952241 | Software | PS3 | The Elder Scrolls IV: Oblivion | 25 |
| 695771900613 | 827307759949 | Software | WII | Chuck E Cheese Party Games | 25 |
| 612561100213 | 827307866884 | Software | WII | Igor: The Game | 25 |
| 031719191772 | 827307787041 | Software | WII | TNA Impact! | 25 |
| 722674800099 | 827307786235 | Software | WII | We Cheer | 25 |
| 014633191691 | 827307776748 | Software | X36 | AC/DC LIVE: ROCK BAND TRACK PACK | 25 |
| 885370307498 | 827307739453 | Software | X36 | FORZA MOTORSPORT 4 | 25 |
| 045496740764 | 827307763946 | Software | NDS | America's Test Kitchen: Let's Get Cooking | 24 |
| 712725018207 | 827307769283 | Software | NDS | Jonas | 24 |
| 785138365060 | 827307745904 | Software | NDS | Kung Fu Panda 2 | 24 |
| 785138363462 | 827307762611 | Software | NDS | Spongebob's Boating Bash | 24 |
| 014633193947 | 827307769993 | Software | PS2 | ROCK BAND METAL TRACK PACK | 24 |
| 083717251125 | 827307757488 | Software | PS3 | Def Jam Rapstar - Bundle | 24 |
| 047875961661 | 827307749902 | Software | PS3 | DJ Hero 2 Turntable Bundle | 24 |
| 711719813224 | 827307996009 | Software | PS3 | Heavenly Sword | 24 |
| 014633154306 | 827307794155 | Software | PS3 | NFL Tour | 24 |
| 711719818625 | 827307779510 | Software | PS3 | SingStar Vol. 2 - Game Only | 24 |
| 014633154184 | 827307797446 | Software | PS3 | Skate | 24 |
| 096427015345 | 827307782862 | Software | WII | Pajama Sam: Don't Fear the Dark | 24 |
| 828068211684 | 827307790591 | Software | WII | Summer Sports: Paradise Island | 24 |
| 813582010059 | 827307774249 | Software | WII | Vertigo | 24 |
| 045496902353 | 827307744761 | Software | WII | Wii Play: Motion | 24 |
| 885370227048 | 827307753503 | Software | X36 | DANCE CENTRAL | 24 |
| 885370164237 | 827307756320 | Software | X36 | FABLE III | 24 |
| 710425390128 | 827307791154 | Software | X36 | GRAND THEFT AUTO IV | 24 |
| 882224053488 | 827307931420 | Software | X36 | PROJECT GOTHAM RACING 3 | 24 |
| 785138330525 | 827307744600 | Software | 3DS | SpongeBob Squigglepants | 23 |
| 014633154115 | 827307798696 | Software | PS3 | FIFA Soccer 08 | 23 |
| 014633154436 | 827307785733 | Software | PS3 | FIFA Soccer 09 | 23 |
| 711719814429 | 827307797910 | Software | PS3 | NBA 08 | 23 |
| 711719812722 | 827307797606 | Software | PS3 | Ratchet & Clank Future: Tools of Destruction | 23 |
| 013388340088 | 827307778681 | Software | PS3 | Resident Evil 5 | 23 |
| 712725004736 | 827307784637 | Software | WII | High School Musical 3: Senior Year Dance! | 23 |
| 695771900538 | 827307769320 | Software | WII | Saint | 23 |
| 885370040159 | 827307759918 | Software | X36 | HALO: REACH | 23 |
| 882224468664 | 827307953224 | Software | X36 | VAMPIRE RAIN | 23 |
| 096427016359 | 827307766473 | Software | NDS | Alvin and the Chipmunks:  The Squeakquel | 22 |
| 899163001050 | 827307992403 | Software | NDS | Insecticide | 22 |
| 008888165095 | 827307720845 | Software | NDS | Jam Sessions 2 | 22 |
| 802068102968 | 827307758706 | Software | NDS | Monster Frenzy | 22 |
| 045496735319 | 827307915047 | Software | NDS | Pokemon: Dash | 22 |
| 020626726795 | 827307790225 | Software | PS3 | Robert Ludlum's The Bourne Conspiracy | 22 |
| 020626726252 | 827307794667 | Software | PS3 | Timeshift | 22 |
| 014633155075 | 827307787560 | Software | PSP | Tiger Woods PGA Tour 09 | 22 |
| 802068103026 | 827307758843 | Software | WII | Speed | 22 |
| 047875958494 | 827307770142 | Software | X36 | DJ HERO - TURNTABLE BUNDLE | 22 |
| 885370201222 | 827307739439 | Software | X36 | GEARS OF WAR 3 LIMITED EDITION | 22 |
| 010086650242 | 827307774584 | Software | WII | Let's Tap | 21 |
| 045496740504 | 827307767968 | Software | NDS | Legend of Zelda: Spirit Tracks, The | 21 |
| 083717241607 | 827307765018 | Software | NDS | Puzzle Chronicles | 21 |
| 898529000041 | 827307915130 | Software | NDS | Scurge: Hive | 21 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 014633156331 | 827307793684 | Software | PS3 | Burnout Paradise | 21 |
| 710425376382 | 827307771514 | Software | PS3 | NBA 2K10 | 21 |
| 023272332389 | 827307787027 | Software | PS3 | Star Wars: The Force Unleashed | 21 |
| 014633191684 | 827307777035 | Software | WII | AC/DC Live: Rock Band Track Pack | 21 |
| 785138301624 | 827307789380 | Software | WII | Big Beach Sports | 21 |
| 047875961821 | 827307749919 | Software | WII | DJ Hero 2 Turntable Bundle | 21 |
| 014633190458 | 827307775826 | Software | WII | EA Sports Active | 21 |
| 008888174707 | 827307780318 | Software | WII | Family Fun Fest Presents: Movie Games | 21 |
| 712725003937 | 827307798481 | Software | WII | Hannah Montana: Spotlight World Tour | 21 |
| 053941704032 | 827307785573 | Software | WII | Naruto: Clash of Ninja Revolution 2 | 21 |
| 767649402694 | 827307773112 | Software | WII | Overlord: Dark Legend | 21 |
| 047875961746 | 827307749933 | Software | X36 | DJ HERO 2 TURNTABLE BUNDLE | 21 |
| 752919551752 | 827307764035 | Software | X36 | UFC UNDISPUTED 2010 | 21 |
| 752919551462 | 827307742156 | Software | X36 | WARHAMMER 40K: SPACE MARINE | 21 |
| 045496737542 | 827307914485 | Software | NDS | Brain Age: Train Your Brain in Minutes a Day | 20 |
| 096427015055 | 827307796210 | Software | NDS | Cooking Mama 2: Dinner with Friends | 20 |
| 047875956490 | 827307779091 | Software | NDS | Guitar Hero: On Tour/Decades 2 pak - Bundle | 20 |
| 045496738495 | 827307954511 | Software | NDS | Pokemon Diamond | 20 |
| 788687500593 | 827307794940 | Software | PS2 | CAROL VORDERMAN'S SUDOKU | 20 |
| 013388340262 | 827307750083 | Software | PS3 | Marvel vs Capcom 3: Fate of Two Worlds | 20 |
| 031719269297 | 827307784057 | Software | PS3 | Mortal Kombat vs. DC Universe | 20 |
| 710425378508 | 827307759529 | Software | PS3 | NBA 2K11 | 20 |
| 018946010502 | 827307998607 | Software | PS3 | Ninja Gaiden Sigma | 20 |
| 047875832695 | 827307784941 | Software | PS3 | Quantum of Solace | 20 |
| 047875819375 | 827307952500 | Software | PS3 | Spider-Man 3 | 20 |
| 014633152128 | 827307950605 | Software | PS3 | Tiger Woods PGA Tour 07 | 20 |
| 891767001023 | 827307774256 | Software | PSP | Neverland Card Battles | 20 |
| 879278340114 | 827307751653 | Software | WII | Family Party: 30 Great Games Outdoor Fun | 20 |
| 650000800264 | 827307786389 | Software | WII | Ford Racing Off Road | 20 |
| 014633155501 | 827307785245 | Software | WII | MySims Kingdom | 20 |
| 096427016731 | 827307760327 | Software | X36 | ATTACK OF THE MOVIES 3D | 20 |
| 013388330263 | 827307750076 | Software | X36 | MARVEL VS CAPCOM 3: FATE OF TWO WORLDS | 20 |
| 010086680386 | 827307768484 | Software | X36 | PLANET 51 | 20 |
| 023272332761 | 827307787010 | Software | X36 | STAR WARS: THE FORCE UNLEASHED | 20 |
| 813582010141 | 827307764936 | Software | NDS | Aliens in the Attic | 19 |
| 802068103378 | 827307758904 | Software | NDS | Astro Invaders | 19 |
| 802068102548 | 827307764202 | Software | NDS | Dream Dancer | 19 |
| 008888163589 | 827307992452 | Software | NDS | Jam Sessions | 19 |
| 045496740177 | 827307776885 | Software | NDS | Pokemon Platinum | 19 |
| 008888164319 | 827307783470 | Software | NDS | Prince of Persia: The Fallen King | 19 |
| 712725003920 | 827307783326 | Software | PS2 | HANNAH MONTANA: SPOTLIGHT WORLD TOUR | 19 |
| 014633157284 | 827307787461 | Software | PS3 | Mercenaries 2: World In Flames | 19 |
| 014633154580 | 827307787355 | Software | PS3 | NFL Head Coach 09 | 19 |
| 711719817727 | 827307751400 | Software | PS3 | Sports Champions | 19 |
| 047875839243 | 827307751455 | Software | PS3 | Tony Hawk: Shred - Bundle | 19 |
| 047875757035 | 827307781261 | Software | WII | Block Party | 19 |
| 045496902025 | 827307752384 | Software | WII | Wii Party - Wii Remote Bundle | 19 |
| 802068102784 | 827307757990 | Software | WII | Wild West Shootout (Game Only) | 19 |
| 815315001662 | 827307763113 | Software | X36 | AUTOBAHN POLIZEI | 19 |
| 014633155532 | 827307787393 | Software | X36 | FACEBREAKER | 19 |
| 008888524311 | 827307783432 | Software | X36 | PRINCE OF PERSIA | 19 |
| 008888524069 | 827307785016 | Software | X36 | TOM CLANCY'S ENDWAR - GAME ONLY | 19 |
| 802068101213 | 827307799358 | Software | NDS | Balls of Fury | 18 |
| 712725018276 | 827307758317 | Software | NDS | Camp Rock: The Final Jam | 18 |
| 400069166073 | 827307914829 | Software | NDS | Metroid Prime: Hunters | 18 |
| 785138364766 | 827307745881 | Software | NDS | Paws & Claws: Pampered Pets 2 | 18 |
| 788687500609 | 827307953477 | Software | PS2 | LARA CROFT TOMB RAIDER: ANNIVERSARY | 18 |
| 031719269884 | 827307991314 | Software | PS3 | NBA Ballers: Chosen One | 18 |
| 096427017657 | 827307722665 | Software | WII | Go Play Circus Star | 18 |
| 785138304755 | 827307745898 | Software | WII | Kung Fu Panda 2 | 18 |
| 023272333638 | 827307790324 | Software | WII | LEGO Indiana Jones: The Original Adventures | 18 |
| 612561100145 | 827307772139 | Software | WII | Roogoo Twisted Towers | 18 |
| 882224465038 | 827307993985 | Software | X36 | BLUE DRAGON | 18 |
| 882224694179 | 827307785696 | Software | X36 | FABLE II | 18 |
| 885370245400 | 827307749896 | Software | X36 | GEARS OF WAR TRIPLE PACK | 18 |
| 047875959057 | 827307773419 | Software | X36 | GUITAR HERO 5 - GUITAR BUNDLE | 18 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 885370211337 | 827307753466 | Software | X36 | KINECT SPORTS | 18 |
| 014633190175 | 827307774225 | Software | X36 | NCAA FOOTBALL 10 | 18 |
| 767649403509 | 827307745003 | Software | X36 | OPERATION FLASHPOINT: RED RIVER | 18 |
| 612561700185 | 827307778650 | Software | X36 | X-BLADES | 18 |
| 047875959910 | 827307769566 | Software | NDS | Band Hero NDS Bundle | 17 |
| 785138363561 | 827307749179 | Software | NDS | Beat City | 17 |
| 802068103453 | 827307753848 | Software | NDS | Minute to Win it | 17 |
| 014633153309 | 827307787300 | Software | NDS | Spore Creatures | 17 |
| 014633149388 | 827307921742 | Software | PS2 | MADDEN NFL 06 | 17 |
| 710425371608 | 827307993206 | Software | PS3 | All-Pro Football 2K8 | 17 |
| 710425279645 | 827307785160 | Software | PS3 | BioShock | 17 |
| 711719815822 | 827307791512 | Software | PS3 | Gran Turismo 5: Prologue | 17 |
| 710425372599 | 827307786037 | Software | PS3 | Midnight Club: Los Angeles | 17 |
| 014633193954 | 827307769979 | Software | PS3 | Rock Band Metal Track Pack | 17 |
| 014633154238 | 827307797002 | Software | PS3 | The Simpsons Game | 17 |
| 767649401819 | 827307792755 | Software | PS3 | Turning Point: Fall of Liberty | 17 |
| 752919992050 | 827307756306 | Software | PS3 | WWE Smackdown vs Raw 2011 | 17 |
| 031719269440 | 827307930409 | Software | PSP | Mortal Kombat: Unchained | 17 |
| 752919481578 | 827307753329 | Software | PSP | WWE Smackdown vs Raw 2011 | 17 |
| 096427015895 | 827307772078 | Software | WII | Go Play City Sports | 17 |
| 010086650082 | 827307796289 | Software | WII | Mario & Sonic at the Olympic Games | 17 |
| 047875959798 | 827307768705 | Software | X36 | BAND HERO - BAND KIT BUNDLE | 17 |
| 093155126800 | 827307785313 | Software | X36 | FALLOUT 3 | 17 |
| 047875961500 | 827307747700 | Software | X36 | GUITAR HERO 6: WARRIORS OF ROCK (GUITAR | 17 |
| 083717300854 | 827307765551 | Software | X36 | KONAMI CLASSICS VOL. 1 | 17 |
| 710425395345 | 827307777677 | Software | X36 | MAJOR LEAGUE BASEBALL 2K9 | 17 |
| 008888165927 | 827307765230 | Software | NDS | Best Friends Tonight | 16 |
| 045496739010 | 827307994678 | Software | NDS | Brain Age 2: More Training in Minutes a Day | 16 |
| 802068103118 | 827307758898 | Software | NDS | Color Cross | 16 |
| 895678002032 | 827307776366 | Software | NDS | Pet Vet Down Under | 16 |
| 855433001823 | 827307782671 | Software | NDS | Zenses Rainforest | 16 |
| 711719740520 | 827307916311 | Software | PS2 | ATV: OFFROAD FURY 3 | 16 |
| 711719719823 | 827307925832 | Software | PS2 | SLY COOPER & THE THIEVIOUS RACCOONUS | 16 |
| 014633154375 | 827307789670 | Software | PS3 | Battlefield: Bad Company | 16 |
| 710425373114 | 827307795633 | Software | PS3 | College Hoops 2K8 | 16 |
| 031719269303 | 827307795473 | Software | PS3 | John Woo presents Stranglehold | 16 |
| 752919992852 | 827307746116 | Software | PS3 | MX vs. ATV Alive | 16 |
| 014633153071 | 827307851343 | Software | PS3 | NBA Street: Homecourt | 16 |
| 010086690118 | 827307792953 | Software | PS3 | The Club | 16 |
| 752919990452 | 827307789434 | Software | PS3 | Wall-E | 16 |
| 711719869320 | 827307789724 | Software | PSP | Hot Shots Golf: Open Tee 2 | 16 |
| 045496901363 | 827307784422 | Software | WII | Animal Crossing: City Folk | 16 |
| 008888175698 | 827307769757 | Software | WII | Family Feud: 2010 Edition | 16 |
| 045496902018 | 827307753312 | Software | WII | FlingSmash with Wii Remote Plus | 16 |
| 802068102470 | 827307767289 | Software | WII | Monster Truck Mayhem | 16 |
| 742725278295 | 827307777103 | Software | X36 | CHRONICLES OF RIDDICK: ASSAULT ON DARK A | 16 |
| 712725005351 | 827307776397 | Software | X36 | HANNAH MONTANA: THE MOVIE | 16 |
| 031719300761 | 827307992476 | Software | X36 | JOHN WOO PRESENTS STRANGLEHOLD | 16 |
| 882224260756 | 827307990106 | Software | X36 | XBOX LIVE ARCADE UNPLUGGED VOLUME 1 | 16 |
| 893384000366 | 827307777943 | Software | NDS | Boing! Docomodake DS | 15 |
| 047875757011 | 827307782053 | Software | NDS | Dancing with the Stars: We Dance | 15 |
| 855433001816 | 827307782688 | Software | NDS | Zenses Ocean | 15 |
| 711719710226 | 827307920097 | Software | PS2 | GRAN TURISMO 3: A-SPEC | 15 |
| 802068101572 | 827307786648 | Software | PS2 | JEEP THRILLS | 15 |
| 014633146363 | 827307921711 | Software | PS2 | MADDEN NFL 04 | 15 |
| 014633152296 | 827307942990 | Software | PS2 | MADDEN NFL 07 | 15 |
| 047875958371 | 827307770241 | Software | PS3 | DJ Hero - Turntable Bundle | 15 |
| 047875961920 | 827307756153 | Software | PS3 | DJ Hero (Game Only) | 15 |
| 010086690033 | 827307949777 | Software | PS3 | Full Auto 2: Battlelines | 15 |
| 014633154320 | 827307794643 | Software | PS3 | Medal of Honor: Airborne | 15 |
| 008888344308 | 827307784149 | Software | PS3 | Shaun White Snowboarding | 15 |
| 014633154634 | 827307787584 | Software | PS3 | Tiger Woods PGA Tour 09 | 15 |
| 083717201854 | 827307772252 | Software | PS3 | Tornado Outbreak | 15 |
| 711719830306 | 827307743160 | Software | PS3 | Ultimate Combo Pack: Ratchet & Clank Future- A Crack in Time | 15 |
| 711719869924 | 827307797934 | Software | PSP | NBA 08 | 15 |
| 711719870326 | 827307793622 | Software | PSP | Pursuit Force: Extreme Justice | 15 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 785138303710 | 827307752674 | Software | WII | Dood's Big Adventure | 15 |
| 047875961586 | 827307747687 | Software | WII | Guitar Hero 6: Warriors of Rock (Guitar Bundle) | 15 |
| 014633159394 | 827307779985 | Software | WII | Nerf N-Strike - Game Only | 15 |
| 853333001387 | 827307780127 | Software | WII | Offshore Tycoon | 15 |
| 008888174349 | 827307780844 | Software | WII | Petz: Crazy Monkeyz | 15 |
| 008888175780 | 827307767838 | Software | WII | Press Your Luck 2010 | 15 |
| 008888173830 | 827307795275 | Software | WII | Rayman Raving Rabbids 2 | 15 |
| 010086650143 | 827307785450 | Software | WII | Samba De Amigo | 15 |
| 802068101930 | 827307781025 | Software | WII | Skate City Heroes | 15 |
| 014633158267 | 827307784125 | Software | WII | Skate It | 15 |
| 013388350063 | 827307788581 | Software | WII | We Love Golf | 15 |
| 045496901516 | 827307772634 | Software | WII | Wii Sports Resort - Game Only | 15 |
| 096427015116 | 827307791284 | Software | WII | Wild Earth: African Safari | 15 |
| 882224444484 | 827307799587 | Software | X36 | HALO 3 - LIMITED EDITION | 15 |
| 882224552042 | 827307779763 | Software | X36 | HALO WARS | 15 |
| 890181002463 | 827307788659 | Software | X36 | SPACE CHIMPS | 15 |
| 083717300779 | 827307772344 | Software | X36 | TORNADO OUTBREAK | 15 |
| 883929095148 | 827307771057 | Software | X36 | WHERE THE WILD THINGS ARE | 15 |
| 045496737085 | 827307940965 | Software | NDS | Big Brain Academy | 14 |
| 893384000205 | 827307777417 | Software | NDS | Blue Dragon Plus | 14 |
| 695771802448 | 827307759932 | Software | NDS | Chuck E Cheese Party Games | 14 |
| 008888165668 | 827307772450 | Software | NDS | Where's Waldo? The Fantastic Journey | 14 |
| 890181002005 | 827307795374 | Software | PS2 | ALVIN AND THE CHIPMUNKS | 14 |
| 752919461501 | 827307784736 | Software | PS2 | ARE YOU SMARTER THAN A 5TH GRADER? MAKE | 14 |
| 710425273513 | 827307920134 | Software | PS2 | GRAND THEFT AUTO III | 14 |
| 788687500463 | 827307947520 | Software | PS2 | JUST CAUSE | 14 |
| 712725002848 | 827307954047 | Software | PS2 | MEET THE ROBINSONS | 14 |
| 711719726425 | 827307926754 | Software | PS2 | SYPHON FILTER: THE OMEGA STRAIN | 14 |
| 752919462508 | 827307748219 | Software | PS2 | WWE ALL-STARS | 14 |
| 752919462003 | 827307768774 | Software | PS2 | WWE SMACKDOWN VS. RAW 2010 | 14 |
| 014633154245 | 827307785801 | Software | PS3 | Dead Space | 14 |
| 023272956387 | 827307786327 | Software | PS3 | Fracture | 14 |
| 010086690132 | 827307791376 | Software | PS3 | Iron Man | 14 |
| 711719811626 | 827307779831 | Software | PS3 | Killzone 2 | 14 |
| 047875814998 | 827307946974 | Software | PS3 | Marvel: Ultimate Alliance | 14 |
| 710425375200 | 827307779855 | Software | PS3 | MLB Front Office Manager | 14 |
| 014633193589 | 827307762260 | Software | PS3 | NCAA Football 11 | 14 |
| 014633154443 | 827307787324 | Software | PS3 | NHL 09 | 14 |
| 710425370564 | 827307946967 | Software | PS3 | NHL 2K7 | 14 |
| 013388340095 | 827307778643 | Software | PS3 | Street Fighter IV | 14 |
| 047875816015 | 827307948657 | Software | PS3 | Tony Hawk's Project 8 | 14 |
| 008888333791 | 827307955992 | Software | PSP | Beowulf | 14 |
| 047875760035 | 827307770203 | Software | WII | Bakugan Battle Brawlers | 14 |
| 045496900175 | 827307953644 | Software | WII | Big Brain Academy: Wii Degree | 14 |
| 785138303697 | 827307749414 | Software | WII | de Blob 2 | 14 |
| 045496900021 | 827307949081 | Software | WII | Excite Truck | 14 |
| 802068103187 | 827307753787 | Software | WII | Kevin VanDam Big Bass Challenge | 14 |
| 045496900014 | 827307949395 | Software | WII | Legend of Zelda: Twilight Princess | 14 |
| 047875756557 | 827307788161 | Software | WII | Little League World Series 2008 | 14 |
| 014633155457 | 827307788116 | Software | WII | Madden NFL 09 All-Play | 14 |
| 045496901028 | 827307789717 | Software | WII | Mario Kart - Game Only | 14 |
| 047875757417 | 827307782411 | Software | WII | Pirates Hunt for Black Beards Booty | 14 |
| 013388350032 | 827307953538 | Software | WII | Resident Evil 4 | 14 |
| 014633158977 | 827307799595 | Software | WII | Rock Band - Game Only | 14 |
| 802068101442 | 827307997491 | Software | WII | Showtime Championship Boxing | 14 |
| 045496901509 | 827307774058 | Software | WII | Wii Sports Resort - WiiMotion Bundle | 14 |
| 742725273894 | 827307789632 | Software | X36 | ALONE IN THE DARK | 14 |
| 896992000520 | 827307774041 | Software | X36 | BRAVE: A WARRIOR'S TALE | 14 |
| 047875764064 | 827307753428 | Software | X36 | CABELA'S DANGEROUS HUNTS 2011 WITH TOP S | 14 |
| 047875830790 | 827307796609 | Software | X36 | CALL OF DUTY 4: MODERN WARFARE | 14 |
| 014633156003 | 827307788147 | Software | X36 | MADDEN NFL 09 | 14 |
| 047875810174 | 827307931437 | Software | X36 | QUAKE 4 | 14 |
| 752919552155 | 827307744969 | Software | X36 | RED FACTION: ARMAGEDDON | 14 |
| 712725004668 | 827307790942 | Software | X36 | THE CHRONICLES OF NARNIA: PRINCE CASPIAN | 14 |
| 712725005139 | 827307783548 | Software | NDS | Club Penguin: Elite Penguin Force | 13 |
| 802068103446 | 827307753770 | Software | NDS | Games Around the World | 13 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 047875764828 | 827307752582 | Software | NDS | Kung Zhu - Collector's Edition | 13 |
| 785138364094 | 827307753343 | Software | NDS | Megamind: The Blue Defender | 13 |
| 785138362168 | 827307780295 | Software | NDS | Paws & Claws: Pampered Pets | 13 |
| 096427014881 | 827307994937 | Software | NDS | Turn it Around | 13 |
| 802068102586 | 827307766183 | Software | NDS | Wedding Dash | 13 |
| 883929095339 | 827307770838 | Software | NDS | Where the Wild Things Are | 13 |
| 785138363110 | 827307770876 | Software | NDS | WWE SmackDown vs. Raw 2010 | 13 |
| 752919461204 | 827307799464 | Software | PS2 | AVATAR: THE LAST AIRBENDER - THE BURNING | 13 |
| 859292000058 | 827307920363 | Software | PS2 | GUNGRAVE: OVERDOSE | 13 |
| 014633145151 | 827307921704 | Software | PS2 | MADDEN NFL 03 | 13 |
| 014633154023 | 827307998652 | Software | PS2 | MADDEN NFL 08 | 13 |
| 883929017188 | 827307786914 | Software | PS2 | SPEED RACER: THE VIDEOGAME | 13 |
| 711719820727 | 827307765681 | Software | PS3 | MLB 10: The Show | 13 |
| 014633154603 | 827307789960 | Software | PS3 | Nascar 09 | 13 |
| 711719816522 | 827307786051 | Software | PS3 | NBA 09: The Inside | 13 |
| 014633154481 | 827307781810 | Software | PS3 | NCAA Basketball 09 | 13 |
| 008888344315 | 827307783449 | Software | PS3 | Prince of Persia | 13 |
| 008888344063 | 827307785023 | Software | PS3 | Tom Clancy's EndWar - Game Only | 13 |
| 047875830936 | 827307796876 | Software | PS3 | Tony Hawk's Proving Ground | 13 |
| 047875819733 | 827307953934 | Software | PS3 | Transformers: The Game | 13 |
| 031719269914 | 827307793868 | Software | PS3 | Unreal Tournament III | 13 |
| 814582410825 | 827307949326 | Software | PS3 | Untold Legends: Dark Kingdom | 13 |
| 711719816225 | 827307792779 | Software | PS3 | Warhawk - Game Only | 13 |
| 752919481769 | 827307748202 | Software | PSP | WWE All-Stars | 13 |
| 083717400776 | 827307844163 | Software | WII | Castlevania: Judgment | 13 |
| 083717251187 | 827307752711 | Software | WII | Dance Dance Revolution - Mat Bundle | 13 |
| 802068102524 | 827307759116 | Software | WII | Dream Dance and Cheer | 13 |
| 096427016502 | 827307758614 | Software | WII | Greg Hastings Paintball 2 | 13 |
| 827307793363 | 827307793363 | Software | WII | Guitar Hero III: Legends of Rock - Game Only | 13 |
| 814457010337 | 827307744709 | Software | WII | Gummy Bears Magical Medallion | 13 |
| 053941704018 | 827307797965 | Software | WII | Naruto: Clash of Ninja Revolution | 13 |
| 802068102005 | 827307780134 | Software | WII | Puzzler Collection | 13 |
| 010086650136 | 827307793349 | Software | WII | Sonic Riders: Zero Gravity | 13 |
| 014633152319 | 827307942976 | Software | X36 | MADDEN NFL 07 | 13 |
| 014633152036 | 827307931352 | Software | X36 | NCAA FOOTBALL 07 | 13 |
| 815427010002 | 827307747069 | Software | X36 | POWER GIG: RISE OF THE SIX STRING | 13 |
| 083717300816 | 827307769436 | Software | X36 | PRO EVOLUTION SOCCER 2010 | 13 |
| 882224436052 | 827307998485 | Software | X36 | PROJECT SYLPHEED | 13 |
| 742725278684 | 827307768231 | Software | X36 | QUBED | 13 |
| 710425395741 | 827307764189 | Software | X36 | RED DEAD REDEMPTION | 13 |
| 014633158717 | 827307794933 | Software | X36 | ROCK BAND - GAME ONLY | 13 |
| 014633190298 | 827307775215 | Software | X36 | TIGER WOODS PGA TOUR 10 | 13 |
| 752919552254 | 827307756313 | Software | X36 | WWE SMACKDOWN VS RAW 2011 | 13 |
| 752919551189 | 827307771095 | Software | X36 | WWE SMACKDOWN VS. RAW 2010 | 13 |
| 785138362809 | 827307771651 | Software | NDS | Biggest Loser, The | 12 |
| 045496740726 | 827307762499 | Software | NDS | Glory of Heracles | 12 |
| 008888164241 | 827307789366 | Software | NDS | Gourmet Chef | 12 |
| 883929045655 | 827307782510 | Software | NDS | Guinness World Records: The Video Game | 12 |
| 712725003135 | 827307947315 | Software | NDS | Hannah Montana | 12 |
| 785138364179 | 827307749490 | Software | NDS | Hot Wheels: Track Attack | 12 |
| 899163001227 | 827307783456 | Software | NDS | Mushroom Men: Rise of the Fungi | 12 |
| 045496740641 | 827307765582 | Software | NDS | Pokemon HeartGold | 12 |
| 893610001082 | 827307790676 | Software | NDS | Super Dodgeball Brawlers | 12 |
| 712725003920 | 827307783326 | Software | PS2 | HANNAH MONTANA: SPOTLIGHT WORLD TOUR | 12 |
| 014633162530 | 827307921728 | Software | PS2 | MADDEN NFL 05 | 12 |
| 711719764427 | 827307788254 | Software | PS2 | MLB 09: THE SHOW | 12 |
| 047875577295 | 827307783555 | Software | PS2 | NPPL CHAMPIONSHIP PAINTBALL 2009 | 12 |
| 014633154139 | 827307787386 | Software | PS3 | Facebreaker | 12 |
| 014633154450 | 827307774546 | Software | PS3 | Fight Night Round 4 | 12 |
| 047875961425 | 827307758676 | Software | PS3 | Guitar Hero 6: Warriors of Rock (Guitar Bundle) | 12 |
| 767649402731 | 827307770586 | Software | PS3 | Leisure Suit Larry: Box Office Bust | 12 |
| 093155126107 | 827307792168 | Software | PS3 | The Elder Scrolls IV: Oblivion - Game of the Year Edition | 12 |
| 014633098518 | 827307795183 | Software | PS3 | The Orange Box | 12 |
| 008888343479 | 827307994586 | Software | PS3 | Tom Clancy's Ghost Recon: Advanced Warfighter 2 | 12 |
| 093155126503 | 827307994834 | Software | WII | AMF Bowling Pinbusters | 12 |
| 802068101671 | 827307779565 | Software | WII | Army Men: Soldiers of Misfortune | 12 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 650008400021 | 827307994425 | Software | WII | Brunswick Pro Bowling | 12 |
| 742725274778 | 827307948336 | Software | WII | Dragon Ball Z: Budokai Tenkaichi 2 | 12 |
| 014633152784 | 827307946998 | Software | WII | Madden NFL 07 | 12 |
| 045496900168 | 827307998577 | Software | WII | Pokemon: Battle Revolution | 12 |
| 802068103224 | 827307753831 | Software | WII | Shawn Johnson Gymnastics | 12 |
| 014633155303 | 827307994463 | Software | WII | Tiger Woods PGA Tour 08 | 12 |
| 045496901301 | 827307784606 | Software | WII | Wii Music | 12 |
| 802068102951 | 827307758218 | Software | WII | Winter Sports 3: The Great Tournament | 12 |
| 710425299636 | 827307994524 | Software | X36 | BIOSHOCK | 12 |
| 031719301003 | 827307785849 | Software | X36 | BLITZ: THE LEAGUE II | 12 |
| 093155117013 | 827307746154 | Software | X36 | BRINK | 12 |
| 020626726856 | 827307771217 | Software | X36 | BRUTAL LEGEND | 12 |
| 047875832817 | 827307784897 | Software | X36 | CALL OF DUTY: WORLD AT WAR | 12 |
| 722674210355 | 827307757297 | Software | X36 | ENSLAVED: ODYSSEY TO THE WEST | 12 |
| 047875955196 | 827307783241 | Software | X36 | GUITAR HERO WORLD TOUR - COMPLETE BAND | 12 |
| 882224344111 | 827307953316 | Software | X36 | SHADOWRUN | 12 |
| 722674210232 | 827307753923 | Software | X36 | SPLATTERHOUSE | 12 |
| 014633155693 | 827307994494 | Software | X36 | TIGER WOODS PGA TOUR 08 | 12 |
| 827307746956 | 827307746956 | Software | X36 | WALMART S8 XBOX 360 | 12 |
| 096427013938 | 827307914423 | Software | NDS | Age of Empires: The Age of Kings | 11 |
| 008888165484 | 827307767760 | Software | NDS | Imagine Babyz Fashion | 11 |
| 802068102159 | 827307762970 | Software | NDS | Smiley World: Island Challenge | 11 |
| 047875759954 | 827307770289 | Software | PS2 | BAKUGAN BATTLE BRAWLERS | 11 |
| 023272329358 | 827307945359 | Software | PS2 | LEGO STAR WARS II: THE ORIGINAL TRILOGY | 11 |
| 047875816350 | 827307948695 | Software | PS3 | Call of Duty 3 | 11 |
| 879278130036 | 827307777349 | Software | PS3 | Eat Lead: The Return of Matt Hazard | 11 |
| 988888666818 | 827307765964 | Software | PS3 | MAG | 11 |
| 014633154351 | 827307766757 | Software | PS3 | Medal of Honor | 11 |
| 752919990254 | 827307994988 | Software | PS3 | MX vs. ATV Untamed | 11 |
| 014633154122 | 827307992384 | Software | PS3 | NHL 08 | 11 |
| 711719812326 | 827307771170 | Software | PS3 | Uncharted 2: Among Thieves | 11 |
| 710425341847 | 827307995071 | Software | WII | Carnival Games | 11 |
| 785138302270 | 827307770074 | Software | WII | Drawn to Life: The Next Chapter | 11 |
| 828068212414 | 827307755352 | Software | WII | Fantasy Aquarium World | 11 |
| 802068102104 | 827307763687 | Software | WII | Jelly Belly: Ballistic Beans | 11 |
| 827307756559 | 827307756559 | Software | WII | Link's Crossbow Training - Game Only | 11 |
| 045496900052 | 827307999642 | Software | WII | Metroid Prime 3: Corruption | 11 |
| 014633157307 | 827307797859 | Software | WII | NBA Live 08 | 11 |
| 802068101916 | 827307888413 | Software | WII | Order Up! | 11 |
| 096427015130 | 827307770913 | Software | WII | Our House: Party! | 11 |
| 802068102463 | 827307764349 | Software | WII | Pacific Liberator | 11 |
| 612561100268 | 827307772825 | Software | WII | Pirates vs. Ninjas Dodgeball | 11 |
| 045496901493 | 827307775833 | Software | WII | Punch-Out!! | 11 |
| 008888174301 | 827307784156 | Software | WII | Shaun White Snowboarding: Road Trip | 11 |
| 785138303796 | 827307753626 | Software | WII | Wheel of Fortune | 11 |
| 815315000740 | 827307793929 | Software | WII | Winter Sports: The Ultimate Challenge | 11 |
| 047875958494 | 827307770142 | Software | X36 | DJ HERO - TURNTABLE BUNDLE | 11 |
| 047875961524 | 827307747717 | Software | X36 | GUITAR HERO 6: WARRIORS OF ROCK (SUPER B | 11 |
| 885370140699 | 827307758126 | Software | X36 | HALO: REACH (LIMITED EDITION) | 11 |
| 014633193572 | 827307761072 | Software | X36 | MADDEN NFL 11 | 11 |
| 710425396373 | 827307771583 | Software | X36 | NBA 2K10 | 11 |
| 014633152975 | 827307951473 | Software | X36 | NCAA MARCH MADNESS 07 | 11 |
| 096427015925 | 827307776045 | Software | X36 | NIGHT AT THE MUSEUM: BATTLE OF THE SMITH | 11 |
| 014633193923 | 827307760962 | Software | X36 | ROCK BAND METAL TRACK PACK | 11 |
| 008888523956 | 827307791987 | Software | X36 | TOM CLANCY'S RAINBOW SIX: VEGAS 2 | 11 |
| 752919552483 | 827307748200 | Software | X36 | WWE ALL-STARS | 11 |
| 096427014836 | 827307949142 | Software | NDS | Brain Boost: Beta Wave | 10 |
| 828068212551 | 827307777219 | Software | NDS | Cate West: The Vanishing Files | 10 |
| 802068101305 | 827307753422 | Software | NDS | Deal or No Deal | 10 |
| 785138361796 | 827307784217 | Software | NDS | Drawn to Life: SpongeBob SquarePants Edition | 10 |
| 785138361710 | 827307770388 | Software | NDS | Drawn to Life: The Next Chapter | 10 |
| 008888164258 | 827307787072 | Software | NDS | Hell's Kitchen | 10 |
| 712725003500 | 827307998522 | Software | NDS | High School Musical: Makin' The Cut | 10 |
| 047875764422 | 827307747809 | Software | NDS | Kung Zhu | 10 |
| 837172415222 | 827307775765 | Software | NDS | Magician's Quest: Mysterious Times | 10 |
| 045496737313 | 827307915260 | Software | NDS | New Super Mario Brothers | 10 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 008888165552 | 827307767074 | Software | NDS | Petz: Dogz: Talent Show | 10 |
| 695771801316 | 827307994517 | Software | NDS | Professional Fisherman's Tour: Northern Hemisphere | 10 |
| 895678002056 | 827307775093 | Software | NDS | Professor Heinz Wolff's Gravity | 10 |
| 897290002025 | 827307781957 | Software | NDS | Real Soccer 2009 | 10 |
| 802068103156 | 827307753824 | Software | NDS | Shawn Johnson Gymnastics | 10 |
| 712725004644 | 827307782367 | Software | NDS | Spectrobes: Beyond The Portals | 10 |
| 879278120051 | 827307785207 | Software | PS2 | BEN 10: ALIEN FORCE | 10 |
| 014633143812 | 827307922022 | Software | PS2 | MEDAL OF HONOR: FRONTLINE | 10 |
| 853333001288 | 827307798047 | Software | PS2 | MOUNTAIN BIKE ADRENALINE | 10 |
| 710425376788 | 827307766428 | Software | PS2 | NI HAO KAI-LAN: SUPER GAME DAY | 10 |
| 650008399516 | 827307924460 | Software | PS2 | PUZZLE CHALLENGE: CROSSWORDS AND MORE! | 10 |
| 711719727521 | 827307925948 | Software | PS2 | SOCOM II: U.S. NAVY SEALS | 10 |
| 008888342632 | 827307950803 | Software | PS3 | Blazing Angels: Squadrons of WWII | 10 |
| 752919990223 | 827307799068 | Software | PS3 | Conan | 10 |
| 023272330385 | 827307796531 | Software | PS3 | LEGO Star Wars: The Complete Saga | 10 |
| 014633154740 | 827307784866 | Software | PS3 | Mirror's Edge | 10 |
| 014633156836 | 827307772917 | Software | PS3 | NHL 10 | 10 |
| 710425372223 | 827307992438 | Software | PS3 | NHL 2K8 | 10 |
| 711719815129 | 827307788987 | Software | PS3 | Singstar - 2 Microphone Bundle | 10 |
| 722674110105 | 827307794070 | Software | PS3 | Time Crisis 4 (Game Only) | 10 |
| 093992093600 | 827307768651 | Software | PS3 | Way of the Samurai 3 | 10 |
| 752919991169 | 827307771101 | Software | PS3 | WWE SmackDown vs. Raw 2010 | 10 |
| 711719863120 | 827307942365 | Software | PSP | World Tour Soccer 06 | 10 |
| 785138302492 | 827307770722 | Software | WII | Biggest Loser, The | 10 |
| 815315000481 | 827307799259 | Software | WII | Billy the Wizard: Rocket Broomstick Racing | 10 |
| 612561100084 | 827307774034 | Software | WII | Brave: A Warrior's Tale | 10 |
| 047875816619 | 827307949688 | Software | WII | Call of Duty 3 | 10 |
| 812872012032 | 827307780882 | Software | WII | Championship Foosball | 10 |
| 083717400615 | 827307790980 | Software | WII | Deca Sports | 10 |
| 859292000232 | 827307780400 | Software | WII | Deer Drive | 10 |
| 047875961609 | 827307750113 | Software | WII | Guitar Hero 6: Warriors of Rock (Super Bundle) | 10 |
| 047875955295 | 827307784651 | Software | WII | Guitar Hero World Tour -Game Only | 10 |
| 785138303864 | 827307749483 | Software | WII | Hot Wheels: Track Attack | 10 |
| 883929077809 | 827307769405 | Software | WII | LEGO Rock Band | 10 |
| 802068101374 | 827307798146 | Software | WII | M&M's Kart Racing | 10 |
| 096427016007 | 827307769733 | Software | WII | Mad Dog McCree Gunslinger Pack | 10 |
| 710425345371 | 827307776991 | Software | WII | Major League Baseball 2K9 | 10 |
| 815315000504 | 827307797774 | Software | WII | Ninjabread Man | 10 |
| 802068101237 | 827307797545 | Software | WII | Sea Monsters: A Prehistoric Adventure | 10 |
| 879278340084 | 827307766626 | Software | WII | Secret Saturdays: Beasts of The 5th Sun | 10 |
| 047875819436 | 827307952517 | Software | WII | Spider-Man 3 | 10 |
| 785138304762 | 827307746161 | Software | WII | Spongebob Squigglepants (uDraw) | 10 |
| 018946010571 | 827307783173 | Software | WII | SPRay | 10 |
| 890219002052 | 827307786563 | Software | WII | Ten Pin Alley 2 | 10 |
| 710425341786 | 827307997846 | Software | WII | The Bigs | 10 |
| 047875830974 | 827307796845 | Software | WII | Tony Hawk's Proving Ground | 10 |
| 896726001007 | 827307796814 | Software | WII | Ultimate Duck Hunting | 10 |
| 893610001136 | 827307779749 | Software | X36 | BATTLE FANTASIA | 10 |
| 752919553084 | 827307750038 | Software | X36 | DANCE PARADISE | 10 |
| 882224318945 | 827307953323 | Software | X36 | FORZA MOTORSPORT 2 | 10 |
| 662248909127 | 827307759666 | Software | X36 | FRONT MISSION EVOLVED | 10 |
| 710425393525 | 827307792489 | Software | X36 | MAJOR LEAGUE BASEBALL 2K8 | 10 |
| 605433010413 | 827307795640 | Software | X36 | MASS EFFECT | 10 |
| 018946010687 | 827307758553 | Software | X36 | QUANTUM THEORY | 10 |
| 010086680331 | 827307778391 | Software | X36 | STORMRISE | 10 |
| 008888523215 | 827307946936 | Software | X36 | TOM CLANCY'S RAINBOW SIX: VEGAS | 10 |
| 883929067480 | 827307778292 | Software | X36 | WANTED: WEAPONS OF FATE | 10 |
| 047875760899 | 827307767050 | Software | NDS | Bakugan Battle Brawlers Collector's Edition | 9 |
| 047875760530 | 827307768576 | Software | NDS | Chaotic: Shadow Warriors | 9 |
| 802068102555 | 827307762888 | Software | NDS | Chocolatier | 9 |
| 045496737955 | 827307848602 | Software | NDS | Elite Beat Agents | 9 |
| 045496739782 | 827307785863 | Software | NDS | Mystery Case Files: MillionHeir | 9 |
| 045496735517 | 827307914928 | Software | NDS | Nintendogs: Dachshund & Friends | 9 |
| 802068102012 | 827307788185 | Software | NDS | Puzzler Collection | 9 |
| 802068103507 | 827307753817 | Software | NDS | Silly Bandz | 9 |
| 618870121376 | 827307772092 | Software | NDS | Treasure World | 9 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 781735520277 | 827307779695 | Software | NDS | Tropix | 9 |
| 711719710424 | 827307916261 | Software | PS2 | ATV: OFFROAD FURY | 9 |
| 855433001144 | 827307949555 | Software | PS2 | CARTOON NETWORK RACING | 9 |
| 780332056431 | 827307918360 | Software | PS2 | DT RACER | 9 |
| 730865530182 | 827307942129 | Software | PS2 | METAL SAGA | 9 |
| 710425270529 | 827307922244 | Software | PS2 | MIDNIGHT CLUB: STREET RACING | 9 |
| 008888324300 | 827307781858 | Software | PS2 | SHAUN WHITE SNOWBOARDING | 9 |
| 722674021036 | 827307926921 | Software | PS2 | TEKKEN TAG TOURNAMENT | 9 |
| 008888346258 | 827307755101 | Software | PS3 | Assassin's Creed: Brotherhood | 9 |
| 710425375521 | 827307766275 | Software | PS3 | BioShock 2 | 9 |
| 020626725866 | 827307951626 | Software | PS3 | F.E.A.R. | 9 |
| 899163001159 | 827307785580 | Software | PS3 | Legendary | 9 |
| 710425371264 | 827307954238 | Software | PS3 | Major League Baseball 2K7 | 9 |
| 014633154269 | 827307992827 | Software | PS3 | Nascar 08 | 9 |
| 014633194869 | 827307760013 | Software | PS3 | NHL 11 | 9 |
| 767649403400 | 827307745010 | Software | PS3 | Operation Flashpoint: Red River | 9 |
| 018946010649 | 827307758720 | Software | PS3 | Quantum Theory | 9 |
| 010086690163 | 827307792113 | Software | PS3 | SEGA Superstars Tennis | 9 |
| 014633154528 | 827307780219 | Software | PS3 | Skate 2 | 9 |
| 047875832893 | 827307785665 | Software | PS3 | Spider-Man: Web of Shadows | 9 |
| 710425279720 | 827307997860 | Software | PS3 | The Darkness | 9 |
| 014633156348 | 827307951855 | Software | PS3 | The Godfather: The Don's Edition | 9 |
| 711719830207 | 827307743177 | Software | PS3 | The Ultimate Combo Pack: God of War Collection- Greatest Hits | 9 |
| 883929067503 | 827307778308 | Software | PS3 | Wanted: Weapons of Fate | 9 |
| 093155129559 | 827307781391 | Software | WII | AMF Bowling World Lanes | 9 |
| 096427014959 | 827307791062 | Software | WII | BlastWorks: Build, Trade, Destroy | 9 |
| 710425344510 | 827307784590 | Software | WII | Carnival Games: Mini-Golf | 9 |
| 008888174615 | 827307783180 | Software | WII | Circus Games | 9 |
| 785138301341 | 827307785405 | Software | WII | de Blob | 9 |
| 812872012049 | 827307775383 | Software | WII | Destiny of Zorro, The | 9 |
| 712725003944 | 827307798856 | Software | WII | Disney Princess: Enchanted Journey | 9 |
| 883929020720 | 827307786303 | Software | WII | LEGO Batman | 9 |
| 710425343544 | 827307792472 | Software | WII | Major League Baseball 2K8 | 9 |
| 802068101855 | 827307782398 | Software | WII | Margot's Word Brain | 9 |
| 045496900212 | 827307992995 | Software | WII | Mario Strikers Charged | 9 |
| 710425343148 | 827307798078 | Software | WII | MLB Power Pros | 9 |
| 899163001241 | 827307783463 | Software | WII | Mushroom Men: The Spore Wars | 9 |
| 815315000672 | 827307775925 | Software | WII | Myth Makers: Trixie in Toyland | 9 |
| 008888173984 | 827307793356 | Software | WII | No More Heroes | 9 |
| 879278340053 | 827307778551 | Software | WII | Onechanbara: Bikini Zombie Slayers | 9 |
| 008888173243 | 827307949319 | Software | WII | Red Steel | 9 |
| 008888175704 | 827307769184 | Software | WII | Shaun White Snowboarding: World Stage | 9 |
| 047875830738 | 827307797316 | Software | WII | Spider-Man: Friend or Foe | 9 |
| 023272334635 | 827307784842 | Software | WII | Star Wars The Clone Wars: Lightsaber Duels | 9 |
| 045496901172 | 827307786532 | Software | WII | Wario Land: Shake It! | 9 |
| 883929095346 | 827307771033 | Software | WII | Where the Wild Things Are | 9 |
| 045496901707 | 827307766038 | Software | WII | Wii Fit Plus - Game Only | 9 |
| 014633156713 | 827307766609 | Software | X36 | BATTLEFIELD: BAD COMPANY 2 | 9 |
| 083717300595 | 827307950490 | Software | X36 | DANCE DANCE REVOLUTION UNIVERSE - GAME O | 9 |
| 710425399206 | 827307744792 | Software | X36 | DUKE NUKEM FOREVER | 9 |
| 093155129023 | 827307755958 | Software | X36 | FALLOUT: NEW VEGAS | 9 |
| 014633151732 | 827307931239 | Software | X36 | FIGHT NIGHT ROUND 3 | 9 |
| 040198002110 | 827307754159 | Software | X36 | FIST OF THE NORTH STAR: KEN'S RAGE | 9 |
| 047875955196 | 827307783241 | Software | X36 | GUITAR HERO WORLD TOUR - COMPLETE BAND | 9 |
| 885370040159 | 827307759918 | Software | X36 | HALO: REACH | 9 |
| 885370217322 | 827307754173 | Software | X36 | KINECTIMALS | 9 |
| 710425397455 | 827307765834 | Software | X36 | MAJOR LEAGUE BASEBALL 2K10 | 9 |
| 014633156126 | 827307784859 | Software | X36 | MIRROR'S EDGE | 9 |
| 752919550236 | 827307994944 | Software | X36 | MOTO GP 07 | 9 |
| 752919551066 | 827307768354 | Software | X36 | MX VS. ATV REFLEX | 9 |
| 014633155822 | 827307787331 | Software | X36 | NHL 09 | 9 |
| 752919550465 | 827307775628 | Software | X36 | RED FACTION: GUERRILLA | 9 |
| 014633191141 | 827307786976 | Software | X36 | ROCK BAND 2 - GAME ONLY | 9 |
| 008888522805 | 827307931529 | Software | X36 | TOM CLANCY'S GHOST RECON: ADVANCED WARFI | 9 |
| 882224355261 | 827307787935 | Software | X36 | TOO HUMAN | 9 |
| 752919552391 | 827307744501 | Software | X36 | UFC PERSONAL TRAINER | 9 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 802068101275 | 827307799501 | Software | NDS | Arctic Tale | 8 |
| 712725005207 | 827307783876 | Software | NDS | Bolt | 8 |
| 828068211448 | 827307798597 | Software | NDS | Fullmetal Alchemist: Trading Card Game | 8 |
| 802068101510 | 827307780820 | Software | NDS | Garfield: FunFest | 8 |
| 650008500059 | 827307786761 | Software | NDS | George of the Jungle and the Search for the Secret | 8 |
| 712725003616 | 827307798498 | Software | NDS | Hannah Montana: Music Jam | 8 |
| 014633190489 | 827307776847 | Software | NDS | Henry Hatsworth in the Puzzling Adventure | 8 |
| 008888163879 | 827307798399 | Software | NDS | Imagine Babyz | 8 |
| 008888165989 | 827307762215 | Software | NDS | Imagine Gymnast | 8 |
| 010086670141 | 827307791383 | Software | NDS | Iron Man | 8 |
| 828068212605 | 827307780028 | Software | NDS | Little Red Riding Hood's Zombie BBQ | 8 |
| 710425355585 | 827307776984 | Software | NDS | Major League Baseball 2K9: Fantasy All Stars | 8 |
| 008888164074 | 827307785085 | Software | NDS | My Secret World by Imagine | 8 |
| 045496736446 | 827307914911 | Software | NDS | Nintendogs: Chihuahua & Friends | 8 |
| 008888163992 | 827307784576 | Software | NDS | Quick Yoga Training | 8 |
| 893384000090 | 827307785375 | Software | NDS | Red Bull BC One | 8 |
| 855433001854 | 827307782244 | Software | NDS | Rubik's World | 8 |
| 802068101565 | 827307787850 | Software | NDS | Shining Stars: Super Starcade | 8 |
| 890181002227 | 827307788635 | Software | NDS | Space Chimps | 8 |
| 712725002763 | 827307950759 | Software | NDS | Spectrobes | 8 |
| 883929017171 | 827307791116 | Software | NDS | Speed Racer | 8 |
| 708056080419 | 827307768095 | Software | NDS | Squeeballs Party | 8 |
| 008888164265 | 827307787195 | Software | NDS | The Price Is Right | 8 |
| 047875764804 | 827307750465 | Software | NDS | Zhu Zhu Pets 2: Wild Bunch with Toy | 8 |
| 010086630510 | 827307916243 | Software | PS2 | ASTRO BOY | 8 |
| 853333001134 | 827307948084 | Software | PS2 | CORVETTE EVOLUTION | 8 |
| 710425276101 | 827307918759 | Software | PS2 | ESPN NFL 2K5 | 8 |
| 788687500326 | 827307783678 | Software | PS2 | LEGO STAR WARS | 8 |
| 083717200499 | 827307922121 | Software | PS2 | METAL GEAR SOLID 2: SONS OF LIBERTY | 8 |
| 752919461235 | 827307795015 | Software | PS2 | MX VS. ATV UNTAMED | 8 |
| 014633352405 | 827307923104 | Software | PS2 | NBA LIVE 2004 | 8 |
| 014633193893 | 827307773242 | Software | PS2 | ROCK BAND COUNTRY TRACK PACK | 8 |
| 014633190649 | 827307781254 | Software | PS2 | ROCK BAND TRACK PACK VOL. 2 | 8 |
| 711719746423 | 827307925825 | Software | PS2 | SLY 3: HONOR AMONG THIEVES | 8 |
| 047875803015 | 827307926082 | Software | PS2 | SPIDER-MAN | 8 |
| 752919460542 | 827307927584 | Software | PS2 | THE SPONGEBOB SQUAREPANTS MOVIE | 8 |
| 047875806399 | 827307928055 | Software | PS2 | TONY HAWK'S UNDERGROUND | 8 |
| 752919460955 | 827307946288 | Software | PS2 | WWE SMACKDOWN VS. RAW 2007 | 8 |
| 752919460597 | 827307929113 | Software | PS2 | WWE: SMACKDOWN! VS. RAW | 8 |
| 752919460757 | 827307929120 | Software | PS2 | WWE: SMACKDOWN! VS. RAW 2006 | 8 |
| 010086690088 | 827307951824 | Software | PS3 | Armored Core 4 | 8 |
| 710425373282 | 827307771248 | Software | PS3 | Borderlands | 8 |
| 093155129030 | 827307756191 | Software | PS3 | Fallout: New Vegas | 8 |
| 014633156904 | 827307771071 | Software | PS3 | FIFA Soccer 10 | 8 |
| 711719811527 | 827307791970 | Software | PS3 | Hot Shots Golf: Out of Bounds | 8 |
| 712725005481 | 827307786891 | Software | PS3 | Pure | 8 |
| 722674110006 | 827307949791 | Software | PS3 | Ridge Racer 7 | 8 |
| 014633191110 | 827307785566 | Software | PS3 | Rock Band 2 - Game Only | 8 |
| 010086690149 | 827307790416 | Software | PS3 | The Incredible Hulk | 8 |
| 711719860327 | 827307929717 | Software | PSP | ATV: Offroad Fury: Blazin Trails | 8 |
| 815315001518 | 827307776120 | Software | PSP | Honda SBK-07 Superbike World Championship | 8 |
| 710425335365 | 827307776373 | Software | PSP | Major League Baseball 2K9 | 8 |
| 045496900250 | 827307799341 | Software | WII | Battalion Wars 2 | 8 |
| 096427014867 | 827307950018 | Software | WII | Bust-A-Move: Bash | 8 |
| 047875754416 | 827307796395 | Software | WII | Cabela's Big Game Hunter 2008 | 8 |
| 047875759299 | 827307772269 | Software | WII | Cabela's Big Game Hunter 2010 - Game Only | 8 |
| 047875760615 | 827307786538 | Software | WII | Chaotic: Shadow Warriors | 8 |
| 083717251002 | 827307767555 | Software | WII | Dance Dance Revolution: Hottest Party 3 - Bundle | 8 |
| 083717400516 | 827307951060 | Software | WII | Elebits | 8 |
| 045496901530 | 827307776021 | Software | WII | Excitebots: Trick Racing - with wheel | 8 |
| 742725277687 | 827307774829 | Software | WII | Ghostbusters: The Video Game | 8 |
| 023272337636 | 827307774911 | Software | WII | Indiana Jones and the Staff of Kings | 8 |
| 023272330637 | 827307766548 | Software | WII | LEGO Star Wars: The Complete Saga | 8 |
| 710425341632 | 827307798122 | Software | WII | Manhunt 2 | 8 |
| 008888173335 | 827307949029 | Software | WII | Monster 4x4: World Circuit | 8 |
| 812872012100 | 827307764363 | Software | WII | My Ballet Studio | 8 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 859292000270 | 827307766848 | Software | WII | Remington Great American Bird Hunt | 8 |
| 612561100312 | 827307757372 | Software | WII | Sled Shred | 8 |
| 883929017225 | 827307791109 | Software | WII | Speed Racer | 8 |
| 013388350087 | 827307772863 | Software | WII | Spyborgs | 8 |
| 008888175667 | 827307772443 | Software | WII | Where's Waldo? The Fantastic Journey | 8 |
| 785138303963 | 827307748226 | Software | WII | WWE All-Stars | 8 |
| 013388350018 | 827307796654 | Software | WII | Zack & Wiki: Quest for Barbaros' Treasure | 8 |
| 827307747885 | 827307747885 | Software | WII | Zumba Fitness: Join the Party (Belt Included) | 8 |
| 014633155761 | 827307789687 | Software | X36 | BATTLEFIELD: BAD COMPANY | 8 |
| 014633193640 | 827307773303 | Software | X36 | BEATLES: ROCK BAND - GAME ONLY | 8 |
| 885370227048 | 827307753503 | Software | X36 | DANCE CENTRAL | 8 |
| 879278210059 | 827307776915 | Software | X36 | EAT LEAD: THE RETURN OF MATT HAZARD | 8 |
| 882224054034 | 827307948565 | Software | X36 | GEARS OF WAR | 8 |
| 047875958852 | 827307773426 | Software | X36 | GUITAR HERO 5 - GAME ONLY | 8 |
| 827307753275 | 827307753275 | Software | X36 | KINECT ADVENTURES - GAME ONLY | 8 |
| 083711300861 | 827307765544 | Software | X36 | KONAMI CLASSICS VOL. 2 | 8 |
| 013388330034 | 827307790614 | Software | X36 | LOST PLANET: EXTREME CONDITION - COLONIE | 8 |
| 014633159820 | 827307766503 | Software | X36 | MASS EFFECT 2 | 8 |
| 014633155846 | 827307786341 | Software | X36 | NBA LIVE 09 | 8 |
| 896992000537 | 827307773976 | Software | X36 | RAVEN SQUAD: OPERATION HIDDEN DAGGER | 8 |
| 752919550304 | 827307785955 | Software | X36 | SAINTS ROW 2 | 8 |
| 742725271357 | 827307940712 | Software | X36 | TIMESHIFT | 8 |
| 047875839267 | 827307751479 | Software | X36 | TONY HAWK: SHRED - BUNDLE | 8 |
| 827307780066 | 827307780066 | Software | X36 | YOU'RE IN THE MOVIES - GAME ONLY | 8 |
| 045496741808 | 827307741302 | Software | 3DS | Tetris Axis | 7 |
| 785138364988 | 827307741869 | Software | NDS | Barbie: Jet, Set & Style! | 7 |
| 008888165712 | 827307769597 | Software | NDS | C.O.P. The Recruit | 7 |
| 710425354021 | 827307788710 | Software | NDS | Carnival Games | 7 |
| 045496738471 | 827307799105 | Software | NDS | Chibi-Robo: Park Patrol | 7 |
| 802068102388 | 827307765476 | Software | NDS | Dodge Racing: Charger vs Challenger | 7 |
| 008888164685 | 827307781728 | Software | NDS | Ener-G Gym Rockets | 7 |
| 802068100896 | 827307947728 | Software | NDS | Harlem Globetrotters: World Tour | 7 |
| 008888164418 | 827307780790 | Software | NDS | Imagine Ballet Star | 7 |
| 744788029265 | 827307775789 | Software | NDS | Jagged Alliance | 7 |
| 014633153354 | 827307798030 | Software | NDS | MySims | 7 |
| 785138361352 | 827307797781 | Software | NDS | Nicktoons: Attack of the Toybots | 7 |
| 045496738204 | 827307946820 | Software | NDS | Nintendogs: Dalmations & Friends | 7 |
| 045496736460 | 827307914935 | Software | NDS | Nintendogs: Lab & Friends | 7 |
| 008888164647 | 827307782626 | Software | NDS | Petz Rescue: Ocean Patrol | 7 |
| 008888163732 | 827307795305 | Software | NDS | Petz Wild Animals: Dolphinz | 7 |
| 785138361362 | 827307797279 | Software | NDS | SpongeBob's Atlantis SquarePantis | 7 |
| 008888164067 | 827307785009 | Software | NDS | Tom Clancy's EndWar | 7 |
| 802068101923 | 827307779374 | Software | NDS | Wordmaster | 7 |
| 722674021104 | 827307915703 | Software | PS2 | ACE COMBAT 4 | 7 |
| 083717200611 | 827307917691 | Software | PS2 | DANCE DANCE REVOLUTION MAX 2 - GAME ONLY | 7 |
| 711719732822 | 827307920103 | Software | PS2 | GRAN TURISMO 4 | 7 |
| 788687500012 | 827307920608 | Software | PS2 | HITMAN 2: SILENT ASSASSIN | 7 |
| 014633141351 | 827307921681 | Software | PS2 | MADDEN NFL 01 | 7 |
| 014633143355 | 827307921698 | Software | PS2 | MADDEN NFL 02 | 7 |
| 710425373534 | 827307792519 | Software | PS2 | MAJOR LEAGUE BASEBALL 2K8 | 7 |
| 014633149432 | 827307922886 | Software | PS2 | NASCAR 06: TOTAL TEAM CONTROL | 7 |
| 710425372544 | 827307797903 | Software | PS2 | NBA 2K8 | 7 |
| 890181002388 | 827307781230 | Software | PS2 | TALE OF DESPEREAUX, THE | 7 |
| 014633351491 | 827307927423 | Software | PS2 | THE LORD OF THE RINGS: THE TWO TOWERS | 7 |
| 752919461464 | 827307783203 | Software | PS2 | WWE SMACKDOWN VS. RAW 2009 | 7 |
| 031719269433 | 827307795026 | Software | PS3 | BlackSite: Area 51 | 7 |
| 008888343400 | 827307786853 | Software | PS3 | Brothers in Arms: Hell's Highway | 7 |
| 047875764057 | 827307753442 | Software | PS3 | Cabela's Dangerous Hunts 2011 with Top Shot | 7 |
| 710425370786 | 827307951268 | Software | PS3 | College Hoops 2K7 | 7 |
| 013388340194 | 827307760112 | Software | PS3 | Dead Rising 2 | 7 |
| 742725276277 | 827307789984 | Software | PS3 | Dragon Ball Z: Burst Limit | 7 |
| 014633194746 | 827307752605 | Software | PS3 | EA Sports Active 2.0 Bundle | 7 |
| 710425371301 | 827307953699 | Software | PS3 | Fantastic 4: Rise of the Silver Surfer | 7 |
| 014633154566 | 827307778384 | Software | PS3 | Godfather II, The | 7 |
| 047875757271 | 827307782954 | Software | PS3 | History Channel Civil War: Secret Missions | 7 |
| 711719811923 | 827307775529 | Software | PS3 | inFAMOUS | 7 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 023272333386 | 827307790294 | Software | PS3 | LEGO Indiana Jones: The Original Adventures | 7 |
| 071171982082 | 827307767975 | Software | PS3 | LittleBigPlanet - Game of the Year Edition | 7 |
| 008888343813 | 827307792724 | Software | PS3 | Lost: Via Domus | 7 |
| 722674110020 | 827307949067 | Software | PS3 | Mobile Suit Gundam: Crossfire | 7 |
| 767649402618 | 827307774508 | Software | PS3 | Overlord II | 7 |
| 712725002169 | 827307952791 | Software | PS3 | Pirates of the Caribbean: At World's End | 7 |
| 014633191769 | 827307774355 | Software | PS3 | Rock Band Track Pack: Classic Rock | 7 |
| 008888346272 | 827307755811 | Software | PS3 | Shaun White Skateboarding | 7 |
| 710425372407 | 827307788789 | Software | PS3 | Sid Meier's Civilization Revolution | 7 |
| 014633190281 | 827307775222 | Software | PS3 | Tiger Woods PGA Tour 10 | 7 |
| 047875840461 | 827307751448 | Software | PS3 | Tony Hawk: Shred - Game Only | 7 |
| 752919992203 | 827307744495 | Software | PS3 | UFC Personal Trainer: The Ultimate Fitness System | 7 |
| 752919991558 | 827307764042 | Software | PS3 | UFC Undisputed 2010 | 7 |
| 010086690316 | 827307775550 | Software | PS3 | Virtua Tennis 2009 | 7 |
| 010086690040 | 827307951862 | Software | PS3 | Virtua Tennis 3 | 7 |
| 752919991367 | 827307742149 | Software | PS3 | Warhammer 40K: Space Marine | 7 |
| 896992000568 | 827307788604 | Software | PSP | B-Boy | 7 |
| 711719863229 | 827307772757 | Software | PSP | Gran Turismo | 7 |
| 010086660234 | 827307791345 | Software | PSP | Iron Man | 7 |
| 785138301556 | 827307784262 | Software | WII | All Star Cheer Squad | 7 |
| 802068102678 | 827307763670 | Software | WII | Arcade Shooting Gallery | 7 |
| 802068102494 | 827307763519 | Software | WII | Arcade Shooting Gallery-Game Only | 7 |
| 785138301570 | 827307791291 | Software | WII | Battle of the Bands | 7 |
| 047875830899 | 827307799297 | Software | WII | Bee Movie Game | 7 |
| 785138303260 | 827307750250 | Software | WII | Big Beach Sports 2 | 7 |
| 802068103163 | 827307751745 | Software | WII | Boot Camp Academy | 7 |
| 785138301242 | 827307949937 | Software | WII | Cars | 7 |
| 828068211752 | 827307788895 | Software | WII | Classic British Motor Racing | 7 |
| 815315000467 | 827307793721 | Software | WII | Counter Force | 7 |
| 650008500455 | 827307776519 | Software | WII | Crayola Colorful Journey | 7 |
| 045496901523 | 827307776267 | Software | WII | Excitebots: Trick Racing | 7 |
| 827307751011 | 827307751011 | Software | WII | FlingSmash - Game Only | 7 |
| 031719192045 | 827307785962 | Software | WII | Game Party 2 | 7 |
| 802068102418 | 827307772054 | Software | WII | Groovin Blocks | 7 |
| 883929044443 | 827307782527 | Software | WII | Guinness World Records: The Video Game | 7 |
| 506001553639 | 827307788178 | Software | WII | King of Clubs | 7 |
| 802068103217 | 827307756016 | Software | WII | Mathews Bowhunting (Game Only) | 7 |
| 785138303741 | 827307753350 | Software | WII | Megamind: Mega Team Unite | 7 |
| 045496901912 | 827307759963 | Software | WII | Metroid: Other M | 7 |
| 802068103477 | 827307753855 | Software | WII | Minute to Win it | 7 |
| 710425315176 | 827307781452 | Software | WII | MLB Superstars | 7 |
| 014633190564 | 827307777974 | Software | WII | MySims Party | 7 |
| 045496901424 | 827307776922 | Software | WII | New Play Control! Mario Power Tennis | 7 |
| 096427015918 | 827307776052 | Software | WII | Night at the Museum: Battle of the Smithsonian | 7 |
| 828068212025 | 827307782183 | Software | WII | North American Hunting Extravaganza | 7 |
| 008888173694 | 827307795930 | Software | WII | Petz: Catz 2 | 7 |
| 008888174950 | 827307781445 | Software | WII | Rayman Raving Rabbids TV Party | 7 |
| 010086650105 | 827307792670 | Software | WII | Sega Bass Fishing | 7 |
| 010086650174 | 827307784101 | Software | WII | Sonic Unleashed | 7 |
| 785138301334 | 827307794346 | Software | WII | SpongeBob's Atlantis SquarePantis | 7 |
| 722674800105 | 827307791000 | Software | WII | We Ski | 7 |
| 885370085259 | 827307764196 | Software | X36 | ALAN WAKE | 7 |
| 008888523390 | 827307796029 | Software | X36 | ASSASSIN'S CREED | 7 |
| 008888525349 | 827307769092 | Software | X36 | ASSASSIN'S CREED II | 7 |
| 013388330058 | 827307775857 | Software | X36 | BIONIC COMMANDO | 7 |
| 047875837331 | 827307764158 | Software | X36 | BLUR | 7 |
| 710425393129 | 827307765602 | Software | X36 | COLLEGE HOOPS 2K8 | 7 |
| 083717251132 | 827307554425 | Software | X36 | DEF JAM RAPSTAR - BUNDLE | 7 |
| 047875955271 | 827307784668 | Software | X36 | GUITAR HERO WORLD TOUR -GAME ONLY | 7 |
| 014633152890 | 827307997709 | Software | X36 | MEDAL OF HONOR: AIRBORNE | 7 |
| 710425394829 | 827307786358 | Software | X36 | NBA 2K9 | 7 |
| 014633194876 | 827307760020 | Software | X36 | NHL 11 | 7 |
| 882224521000 | 827307797682 | Software | X36 | PROJECT GOTHAM RACING 4 | 7 |
| 896992000537 | 827307773976 | Software | X36 | RAVEN SQUAD: OPERATION HIDDEN DAGGER | 7 |
| 020626726818 | 827307790218 | Software | X36 | ROBERT LUDLUM'S THE BOURNE CONSPIRACY | 7 |
| 083717300953 | 827307755903 | Software | X36 | SAW II: FLESH & BLOOD | 7 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 730865900008 | 827307788222 | Software | X36 | SPECTRAL FORCE 3 | 7 |
| 008888522942 | 827307931536 | Software | X36 | TOM CLANCY'S SPLINTER CELL: DOUBLE AGENT | 7 |
| 047875840485 | 827307751462 | Software | X36 | TONY HAWK: SHRED - GAME ONLY | 7 |
| 802068101558 | 827307789885 | Software | NDS | 1 vs. 100 | 6 |
| 008888164371 | 827307778483 | Software | NDS | Cesar Millan's Dog Whisperer | 6 |
| 712725017149 | 827307764226 | Software | NDS | Disney's A Christmas Carol | 6 |
| 710425353666 | 827307777196 | Software | NDS | Don King Boxing | 6 |
| 785138361314 | 827307992445 | Software | NDS | Drawn to Life | 6 |
| 785138362076 | 827307782046 | Software | NDS | Dropcast | 6 |
| 047875957459 | 827307774867 | Software | NDS | Guitar Hero On Tour: Modern Hits - Bundle | 6 |
| 047875953277 | 827307789663 | Software | NDS | Guitar Hero: On Tour - Guitar Grip Bundle | 6 |
| 897290002032 | 827307781940 | Software | NDS | Guitar Rock Tour | 6 |
| 618870118871 | 827307781469 | Software | NDS | Hello Kitty Daily | 6 |
| 712725005054 | 827307791543 | Software | NDS | High School Musical 2: Work this out | 6 |
| 828068213183 | 827307745560 | Software | NDS | I Love Puppies | 6 |
| 008888163763 | 827307798382 | Software | NDS | Imagine Fashion Designer | 6 |
| 096427015680 | 827307781179 | Software | NDS | Left Brain Right Brain 2 | 6 |
| 023272329617 | 827307944994 | Software | NDS | LEGO Star Wars II: The Original Trilogy | 6 |
| 827307783296 | 827307766249 | Software | NDS | Line Rider 2: Unbound | 6 |
| 014633153415 | 827307788093 | Software | NDS | Madden NFL 09 | 6 |
| 802068101848 | 827307782404 | Software | NDS | Margot's Word Brain | 6 |
| 010086670301 | 827307770906 | Software | NDS | Mario & Sonic at the Olympic Winter Games | 6 |
| 712725002879 | 827307954146 | Software | NDS | Meet The Robinsons | 6 |
| 083717241584 | 827307775390 | Software | NDS | Miami Law | 6 |
| 053941702410 | 827307776908 | Software | NDS | My DoItAll | 6 |
| 742725297593 | 827307793523 | Software | NDS | My Horse and Me | 6 |
| 785138363677 | 827307745034 | Software | NDS | Paws & Claws: Marine Rescue | 6 |
| 785138364964 | 827307742217 | Software | NDS | Penguins of Madagascar: Dr. Blowhole Returns | 6 |
| 045496740207 | 827307775079 | Software | NDS | Personal Trainer: Walking | 6 |
| 712725004552 | 827307779473 | Software | NDS | Phineas and Ferb | 6 |
| 045496738518 | 827307954498 | Software | NDS | Pokemon Pearl | 6 |
| 008888165828 | 827307761287 | Software | NDS | Prince of Persia: The Forgotten Sands | 6 |
| 045496740221 | 827307772134 | Software | NDS | Rhythm Heaven | 6 |
| 883929085613 | 827307772627 | Software | NDS | Scribblenauts | 6 |
| 023272334611 | 827307782800 | Software | NDS | Star Wars The Clone Wars: Jedi Alliance | 6 |
| 813582010103 | 827307766954 | Software | NDS | Sudoku Ball Detective | 6 |
| 014633151299 | 827307915352 | Software | NDS | The Sims 2 | 6 |
| 047875764408 | 827307752865 | Software | NDS | Zhu Zhu Pets 2: Wild Bunch | 6 |
| 722242519590 | 827307918155 | Software | PS2 | DRAGON BALL Z: BUDOKAI | 6 |
| 752919460283 | 827307919404 | Software | PS2 | FINDING NEMO | 6 |
| 093992089900 | 827307919442 | Software | PS2 | FISHERMAN'S BASS CLUB | 6 |
| 711719712428 | 827307920049 | Software | PS2 | JAK AND DAXTER: THE PRECURSOR LEGACY | 6 |
| 014633145922 | 827307921001 | Software | PS2 | JAMES BOND 007: NIGHTFIRE | 6 |
| 711719750024 | 827307922312 | Software | PS2 | MLB 06: THE SHOW | 6 |
| 014633148893 | 827307922749 | Software | PS2 | MVP BASEBALL 2005 | 6 |
| 722674100564 | 827307940569 | Software | PS2 | NARUTO: ULTIMATE NINJA | 6 |
| 711719758921 | 827307927927 | Software | PS2 | NBA 08 | 6 |
| 710425370588 | 827307945977 | Software | PS2 | NBA 2K7 | 6 |
| 710425374838 | 827307785429 | Software | PS2 | NBA 2K9 | 6 |
| 014633190151 | 827307774201 | Software | PS2 | NCAA FOOTBALL 10 | 6 |
| 752919461440 | 827307771750 | Software | PS2 | SHORT TRACK RACING: TRADING PAINT | 6 |
| 047875757059 | 827307781681 | Software | PS2 | SHREK'S CARNIVAL CRAZE | 6 |
| 711719747420 | 827307925931 | Software | PS2 | SOCOM 3: U.S. NAVY SEALS | 6 |
| 180951000059 | 827307926266 | Software | PS2 | STACKED | 6 |
| 023272327354 | 827307926334 | Software | PS2 | STAR WARS: EPISODE III - REVENGE OF THE | 6 |
| 752919460535 | 827307927294 | Software | PS2 | THE INCREDIBLES | 6 |
| 047875805217 | 827307928048 | Software | PS2 | TONY HAWK'S PRO SKATER 4 | 6 |
| 008888345343 | 827307768668 | Software | PS3 | Assassin's Creed II | 6 |
| 788687500876 | 827307773860 | Software | PS3 | Batman: Arkham Asylum | 6 |
| 010086690187 | 827307788758 | Software | PS3 | Beijing Olympics 2008 | 6 |
| 031719269877 | 827307785832 | Software | PS3 | Blitz: The League II | 6 |
| 014633365368 | 827307748882 | Software | PS3 | Dragon Age II | 6 |
| 014633159790 | 827307769931 | Software | PS3 | Dragon Age: Origins | 6 |
| 040198001786 | 827307792984 | Software | PS3 | Dynasty Warriors 6 | 6 |
| 008888343141 | 827307951978 | Software | PS3 | Enchanted Arms | 6 |
| 767649402069 | 827307790256 | Software | PS3 | Grid | 6 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 047875951211 | 827307788535 | Software | PS3 | Guitar Hero III: Legends of Rock - Bundle | 6 |
| 047875954519 | 827307783227 | Software | PS3 | Guitar Hero World Tour - Guitar Bundle | 6 |
| 752919990193 | 827307798276 | Software | PS3 | Juiced 2: Hot Import Nights | 6 |
| 883929020706 | 827307786297 | Software | PS3 | LEGO Batman | 6 |
| 883929077793 | 827307769528 | Software | PS3 | LEGO Rock Band | 6 |
| 014633191073 | 827307784804 | Software | PS3 | Madden NFL 09 en Espanol | 6 |
| 710425374074 | 827307760396 | Software | PS3 | Mafia II | 6 |
| 710425377426 | 827307765957 | Software | PS3 | Major League Baseball 2K10 | 6 |
| 711719825128 | 827307748721 | Software | PS3 | MLB 11: The Show | 6 |
| 815427010057 | 827307752766 | Software | PS3 | Power Gig: Rise of the SixString - Game Only | 6 |
| 752919991954 | 827307745072 | Software | PS3 | Red Faction: Armageddon | 6 |
| 008888344148 | 827307777936 | Software | PS3 | Tom Clancy's H.A.W.X. | 6 |
| 752919990568 | 827307778285 | Software | PS3 | WWE Legends of Wrestlemania | 6 |
| 710425335945 | 827307774607 | Software | PSP | Bigs 2, The | 6 |
| 722674150231 | 827307953972 | Software | PSP | Gunpey | 6 |
| 010086650044 | 827307998713 | Software | WII | Alien Syndrome | 6 |
| 785138302522 | 827307768118 | Software | WII | All Star Cheer Squad 2 | 6 |
| 785138303154 | 827307762703 | Software | WII | All Star Karate | 6 |
| 828068212032 | 827307777622 | Software | WII | Battle Rage: Mech Combat | 6 |
| 008888172642 | 827307954597 | Software | WII | Blazing Angels: Squadrons of WWII | 6 |
| 785138301297 | 827307799228 | Software | WII | Bratz: The Movie | 6 |
| 802068102333 | 827307767043 | Software | WII | Build'n Race | 6 |
| 047875840058 | 827307754753 | Software | WII | Call of Duty: Black Ops | 6 |
| 047875834392 | 827307784880 | Software | WII | Call of Duty: World at War | 6 |
| 785138301303 | 827307794636 | Software | WII | Cars: Mater-National Championship | 6 |
| 014633192520 | 827307767319 | Software | WII | Charm Girls: My Pajama Party | 6 |
| 096427016137 | 827307765735 | Software | WII | Data East Arcade Classics | 6 |
| 083717400554 | 827307898917 | Software | WII | Dewy's Adventure | 6 |
| 712725004576 | 827307752438 | Software | WII | Epic Mickey | 6 |
| 096427015031 | 827307793226 | Software | WII | Furu Furu Park | 6 |
| 802068103200 | 827307753794 | Software | WII | Hello Kitty: Seasons | 6 |
| 010086650112 | 827307791369 | Software | WII | Iron Man | 6 |
| 083717251200 | 827307753060 | Software | WII | Karaoke Revolution: Glee Bundle | 6 |
| 828068212452 | 827307786570 | Software | WII | Kidz Sports: Crazy Golf | 6 |
| 047875760196 | 827307768125 | Software | WII | Madagascar Kartz - Game Only | 6 |
| 014633155297 | 827307998836 | Software | WII | Madden NFL 08 | 6 |
| 893384000304 | 827307798108 | Software | WII | Mercury Meltdown: Revolution | 6 |
| 047875757394 | 827307781032 | Software | WII | Monkey Mischief: Party Time | 6 |
| 008888174998 | 827307781148 | Software | WII | My Fitness Coach | 6 |
| 014633193077 | 827307766398 | Software | WII | Nerf 2: N-Strike Elite - Game Only | 6 |
| 785138301327 | 827307797804 | Software | WII | Nicktoons: Attack of the Toybots | 6 |
| 047875757653 | 827307782152 | Software | WII | Rapala's Fishing Frenzy 2009 - Game Only | 6 |
| 008888173199 | 827307949661 | Software | WII | Rayman Raving Rabbids | 6 |
| 883929139637 | 827307756054 | Software | WII | Sesame Street: Cookie's Counting Carnival | 6 |
| 014633156386 | 827307952036 | Software | WII | SSX Blur | 6 |
| 045496901905 | 827307764028 | Software | WII | Super Mario Galaxy 2 | 6 |
| 023272406639 | 827307796906 | Software | WII | Thrillville: Off the Rails | 6 |
| 014633152159 | 827307952050 | Software | WII | Tiger Woods PGA Tour 07 | 6 |
| 710425343728 | 827307789533 | Software | WII | Top Spin 3 | 6 |
| 802068101893 | 827307781292 | Software | WII | Twin Strike: Operation Thunder | 6 |
| 078073110148 | 827307782473 | Software | WII | Ultimate I Spy | 6 |
| 045496900038 | 827307950711 | Software | WII | WarioWare: Smooth Moves | 6 |
| 785138302669 | 827307711118 | Software | WII | WWE SmackDown vs. Raw 2010 | 6 |
| 802068101473 | 827307766731 | Software | WII | Yamaha Supercross | 6 |
| 047875830875 | 827307799327 | Software | X36 | BEE MOVIE GAME | 6 |
| 710425395536 | 827307766343 | Software | X36 | BIOSHOCK 2 | 6 |
| 752919550557 | 827307767203 | Software | X36 | DARKSIDERS | 6 |
| 040198002097 | 827307766299 | Software | X36 | DYNASTY WARRIORS: STRIKEFORCE | 6 |
| 014633194753 | 827307752612 | Software | X36 | EA SPORTS ACTIVE 2.0 BUNDLE | 6 |
| 014633155839 | 827307774539 | Software | X36 | FIGHT NIGHT ROUND 4 | 6 |
| 882224866484 | 827307701590 | Software | X36 | FORZA MOTORSPORT 3 | 6 |
| 008888525431 | 827307768361 | Software | X36 | JAMES CAMERON'S AVATAR: THE GAME | 6 |
| 752919553060 | 827307745911 | Software | X36 | KUNG FU PANDA 2 | 6 |
| 827307789458 | 827307789458 | Software | X36 | MARVEL ULTIMATE ALLIANCE AND FORZA 2 | 6 |
| 047875814813 | 827307947926 | Software | X36 | MARVEL: ULTIMATE ALLIANCE | 6 |
| 014633155747 | 827307756634 | Software | X36 | MEDAL OF HONOR | 6 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 014633157291 | 827307787478 | Software | X36 | MERCENARIES 2: WORLD IN FLAMES | 6 |
| 710425392559 | 827307799884 | Software | X36 | NBA 2K8 | 6 |
| 014633155990 | 827307788574 | Software | X36 | NCAA FOOTBALL 09 | 6 |
| 710425390555 | 827307945083 | Software | X36 | NHL 2K7 | 6 |
| 008888525820 | 827307764066 | Software | X36 | PRINCE OF PERSIA: THE FORGOTTEN SANDS | 6 |
| 047875753310 | 827307949562 | Software | X36 | RAPALA TOURNAMENT FISHING | 6 |
| 752919550021 | 827307945038 | Software | X36 | SAINTS ROW | 6 |
| 010086680164 | 827307792960 | Software | X36 | THE CLUB | 6 |
| 014633152142 | 827307947810 | Software | X36 | TIGER WOODS PGA TOUR 07 | 6 |
| 752919551769 | 827307758010 | Software | X36 | TRUTH OR LIES | 6 |
| 899163001289 | 827307778315 | Software | X36 | VELVET ASSASSIN | 6 |
| 047875836051 | 827307776243 | Software | X36 | X-MEN ORIGINS: WOLVERINE - UNCAGED EDITI | 6 |
| 045496741426 | 827307748011 | Software | 3DS | Steel Diver | 5 |
| 013388305025 | 827307748066 | Software | 3DS | Super Street Fighter IV: 3D Edition | 5 |
| 008888166078 | 827307747939 | Software | 3DS | Tom Clancy's Ghost Recon: Shadow Wars | 5 |
| 018946010601 | 827307765209 | Software | NDS | Again | 5 |
| 096427014805 | 827307945151 | Software | NDS | Cooking Mama | 5 |
| 045496740993 | 827307760273 | Software | NDS | Dragon Quest IX: Sentinels of the Starry Skies | 5 |
| 802068102579 | 827307762772 | Software | NDS | Dream Chronicles | 5 |
| 853333001561 | 827307759147 | Software | NDS | Easy Piano | 5 |
| 828068211592 | 827307786600 | Software | NDS | Fab 5 Soccer | 5 |
| 045496740412 | 827307772610 | Software | NDS | Fossil Fighters | 5 |
| 802068101404 | 827307798580 | Software | NDS | Garfield Gets Real | 5 |
| 020626727426 | 827307793936 | Software | NDS | Geometry Wars: Galaxies | 5 |
| 023272337612 | 827307774898 | Software | NDS | Indiana Jones and the Staff of Kings | 5 |
| 047875759015 | 827307772511 | Software | NDS | Little League World Series Baseball 2009 | 5 |
| 785138362861 | 827307770883 | Software | NDS | Marvel Super Hero Squad | 5 |
| 008888165651 | 827307769108 | Software | NDS | Might and Magic: Clash of Heroes | 5 |
| 008888165026 | 827307776595 | Software | NDS | My English Coach - Spanish Edition | 5 |
| 785138361444 | 827307797743 | Software | NDS | Paws & Claws: Dogs & Cats Best Friends | 5 |
| 047875761452 | 827307765902 | Software | NDS | Percy Jackson and The Olympians: The Lightning Thief | 5 |
| 008888163961 | 827307792878 | Software | NDS | Petz Wild Animals: Tigerz | 5 |
| 695771802023 | 827307782831 | Software | NDS | Rock Blast | 5 |
| 785138361154 | 827307946608 | Software | NDS | Spongebob Squarepants: Creature from the Krusty Krab | 5 |
| 008888165811 | 827307767227 | Software | NDS | Style Lab: Jewelry Design | 5 |
| 785138362175 | 827307775505 | Software | NDS | Up | 5 |
| 893610001273 | 827307759260 | Software | NDS | World Cup of Pool | 5 |
| 785138361284 | 827307796098 | Software | NDS | WWE SmackDown! vs. RAW 2008 | 5 |
| 752919460979 | 827307947759 | Software | PS2 | AVATAR: THE LAST AIRBENDER | 5 |
| 742725278745 | 827307768637 | Software | PS2 | BACKYARD FOOTBALL '10 | 5 |
| 047875754034 | 827307794735 | Software | PS2 | BARBIE AS THE ISLAND PRINCESS | 5 |
| 712725005375 | 827307783869 | Software | PS2 | BOLT | 5 |
| 650008399592 | 827307994609 | Software | PS2 | BRUNSWICK PRO BOWLING | 5 |
| 710425271816 | 827307917417 | Software | PS2 | CONFLICT: DESERT STORM | 5 |
| 742725243910 | 827307918599 | Software | PS2 | ENTER THE MATRIX | 5 |
| 710425276163 | 827307918735 | Software | PS2 | ESPN NBA 2K5 | 5 |
| 650008399608 | 827307786433 | Software | PS2 | GEORGE OF THE JUNGLE AND THE SEARCH FOR | 5 |
| 014633149876 | 827307920424 | Software | PS2 | HARRY POTTER AND THE GOBLET OF FIRE | 5 |
| 711719726524 | 827307920950 | Software | PS2 | JAK II | 5 |
| 711719742920 | 827307920967 | Software | PS2 | JAK X: COMBAT RACING | 5 |
| 014633141863 | 827307920974 | Software | PS2 | JAMES BOND 007: AGENT UNDER FIRE | 5 |
| 710425275302 | 827307922619 | Software | PS2 | MOTOCROSS MANIA 3 | 5 |
| 014633355499 | 827307922718 | Software | PS2 | MVP 06 NCAA BASEBALL | 5 |
| 014633146066 | 827307922725 | Software | PS2 | MVP BASEBALL 2003 | 5 |
| 722674100618 | 827307946646 | Software | PS2 | NARUTO: UZUMAKI CHRONICLES | 5 |
| 014633143256 | 827307922923 | Software | PS2 | NASCAR THUNDER 2002 | 5 |
| 014633145373 | 827307923098 | Software | PS2 | NBA LIVE 2003 | 5 |
| 014633148053 | 827307923111 | Software | PS2 | NBA LIVE 2005 | 5 |
| 014633146196 | 827307923180 | Software | PS2 | NBA STREET - VOLUME 2 | 5 |
| 014633149197 | 827307923265 | Software | PS2 | NCAA FOOTBALL 06 | 5 |
| 014633147377 | 827307923579 | Software | PS2 | NFL STREET | 5 |
| 853333001127 | 827307949036 | Software | PS2 | PIRATES: LEGEND OF THE BLACK BUCCANEER | 5 |
| 752919461280 | 827307791017 | Software | PS2 | SPRINT CARS 2: SHOWDOWN AT ELDORA | 5 |
| 742725226395 | 827307926532 | Software | PS2 | STUNTMAN | 5 |
| 047875801851 | 827307928031 | Software | PS2 | TONY HAWK'S PRO SKATER 3 | 5 |
| 047875804272 | 827307928260 | Software | PS2 | TRUE CRIME: STREETS OF LA | 5 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 010086630060 | 827307928529 | Software | PS2 | VIRTUA FIGHTER 4: EVOLUTION | 5 |
| 752919460023 | 827307929137 | Software | PS2 | WWF: SMACKDOWN! - JUST BRING IT | 5 |
| 047875756830 | 827307784514 | Software | PS3 | Cabela's Dangerous Hunts 2009 | 5 |
| 742725278288 | 827307777097 | Software | PS3 | Chronicles of Riddick: Assault on Dark Athena, The | 5 |
| 010086690125 | 827307792298 | Software | PS3 | Condemned 2: Bloodshot | 5 |
| 788687500623 | 827307793080 | Software | PS3 | Conflict: Denied Ops | 5 |
| 014633192063 | 827307744372 | Software | PS3 | Crysis 2 | 5 |
| 013388340071 | 827307766282 | Software | PS3 | Dark Void | 5 |
| 752919990759 | 827307767197 | Software | PS3 | Darksiders | 5 |
| 013388340019 | 827307793417 | Software | PS3 | Devil May Cry 4 | 5 |
| 767649403424 | 827307745959 | Software | PS3 | DiRT 3 | 5 |
| 711719823421 | 827307749889 | Software | PS3 | Killzone 3 | 5 |
| 710425379635 | 827307748837 | Software | PS3 | Major League Baseball 2K11 | 5 |
| 014633154535 | 827307784002 | Software | PS3 | Need for Speed: Undercover | 5 |
| 047875757318 | 827307783562 | Software | PS3 | NPPL Championship Paintball 2009 | 5 |
| 710425375736 | 827307764141 | Software | PS3 | Red Dead Redemption | 5 |
| 712725017309 | 827307776793 | Software | PS3 | Sing It! High School Musical 3: Senior Year - Game Only | 5 |
| 023272341381 | 827307756382 | Software | PS3 | Star Wars: The Force Unleashed II | 5 |
| 010086690255 | 827307778407 | Software | PS3 | Stormrise | 5 |
| 722674110228 | 827307770197 | Software | PS3 | Tekken 6 | 5 |
| 711719813323 | 827307797125 | Software | PS3 | The Eye of Judgment (with Eye Camera) | 5 |
| 612561600195 | 827307757471 | Software | PS3 | Two Worlds 2 | 5 |
| 752919992272 | 827307748233 | Software | PS3 | WWE All-Stars | 5 |
| 711719873822 | 827307766787 | Software | PSP | NBA 10: The Inside | 5 |
| 711719870227 | 827307993114 | Software | PSP | PaRappa the Rapper | 5 |
| 711719869726 | 827307993878 | Software | PSP | Secret Agent Clank | 5 |
| 722674800129 | 827307782091 | Software | WII | Active Life: Outdoor Challenge - Game Only | 5 |
| 742725275947 | 827307799396 | Software | WII | Backyard Football 08 | 5 |
| 879278340008 | 827307799273 | Software | WII | Ben 10: Protector of Earth | 5 |
| 014633155471 | 827307791086 | Software | WII | Boom Blox | 5 |
| 047875760776 | 827307772245 | Software | WII | Cabela's Big Game Hunter 2010 - Gun Bundle | 5 |
| 828068212339 | 827307778469 | Software | WII | Candace Kane's Candy Factory | 5 |
| 785138302867 | 827307743962 | Software | WII | Cars Race-o-rama with Cars Wii Wheel | 5 |
| 802068101350 | 827307953507 | Software | WII | Chicken Shoot | 5 |
| 010086650228 | 827307774515 | Software | WII | Conduit, The | 5 |
| 802068101381 | 827307778537 | Software | WII | Deal or No Deal | 5 |
| 650008500295 | 827307785870 | Software | WII | Defendin' DePenguin | 5 |
| 014633157321 | 827307798801 | Software | WII | EA Playground | 5 |
| 096427015581 | 827307766213 | Software | WII | Escape the Museum | 5 |
| 710425341335 | 827307953736 | Software | WII | Fantastic 4: Rise of the Silver Surfer | 5 |
| 014633155266 | 827307798689 | Software | WII | FIFA Soccer 08 | 5 |
| 014633155358 | 827307785221 | Software | WII | FIFA Soccer 09 All-Play | 5 |
| 096427016144 | 827307760136 | Software | WII | Flip's Twisted World | 5 |
| 650008400045 | 827307790737 | Software | WII | George of the Jungle and the Search for the Secret | 5 |
| 010086650099 | 827307794568 | Software | WII | Ghost Squad | 5 |
| 008888175087 | 827307776823 | Software | WII | Grey's Anatomy | 5 |
| 008888173236 | 827307948275 | Software | WII | GT Pro Series | 5 |
| 078073302994 | 827307747762 | Software | WII | I Spy: Spooky Mansion | 5 |
| 876930007071 | 827307772597 | Software | WII | JumpStart: Pet Rescue | 5 |
| 008888175803 | 827307768965 | Software | WII | Just Dance | 5 |
| 828068211721 | 827307792847 | Software | WII | Kawasaki Jet Ski | 5 |
| 047875833432 | 827307790348 | Software | WII | Kung Fu Panda | 5 |
| 023272339630 | 827307769016 | Software | WII | LEGO Indiana Jones 2: The Adventure Continues | 5 |
| 047875833050 | 827307783371 | Software | WII | Madagascar: Escape 2 Africa | 5 |
| 010086650303 | 827307771200 | Software | WII | Mario & Sonic at the Olympic Winter Games | 5 |
| 014633155273 | 827307795954 | Software | WII | Medal of Honor: Heroes 2 | 5 |
| 742725275966 | 827307793516 | Software | WII | My Horse and Me | 5 |
| 014633158212 | 827307785474 | Software | WII | NBA Live 09 All-Play | 5 |
| 008888175605 | 827307755667 | Software | WII | No More Heroes 2: Desperate Struggle | 5 |
| 650008500356 | 827307781780 | Software | WII | PBR: Out of the Chute | 5 |
| 053941706012 | 827307780950 | Software | WII | Penny Racers Party: Turbo-Q Speedway | 5 |
| 008888173229 | 827307794360 | Software | WII | Petz: Dogz 2 | 5 |
| 045496901950 | 827307753947 | Software | WII | Pokepark: Pikachu's Adventure | 5 |
| 612561100077 | 827307998706 | Software | WII | Pool Party | 5 |
| 013388350025 | 827307795084 | Software | WII | Resident Evil: The Umbrella Chronicles | 5 |
| 815315000511 | 827307797576 | Software | WII | Rock 'N' Roll Adventures | 5 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 040198001717 | 827307793813 | Software | WII | Samurai Warriors Katana | 5 |
| 047875757073 | 827307782923 | Software | WII | Shrek's Carnival Craze | 5 |
| 815315001624 | 827307776137 | Software | WII | Ski and Shoot | 5 |
| 014633159073 | 827307794599 | Software | WII | Smarty Pants | 5 |
| 047875758896 | 827307775680 | Software | WII | Space Camp | 5 |
| 023272332631 | 827307787034 | Software | WII | Star Wars: The Force Unleashed | 5 |
| 010086650372 | 827307765803 | Software | WII | Super Monkey Ball: Step & Roll | 5 |
| 785138301631 | 827307782084 | Software | WII | Tak and the Guardians of Gross | 5 |
| 722674800037 | 827307953286 | Software | WII | Tamagotchi: Party On! | 5 |
| 096427016281 | 827307762635 | Software | WII | The Daring Game for Girls | 5 |
| 010086650051 | 827307795336 | Software | WII | The Golden Compass | 5 |
| 010086650129 | 827307790393 | Software | WII | The Incredible Hulk | 5 |
| 695771900316 | 827307797057 | Software | WII | The Monkey King | 5 |
| 008888174264 | 827307787201 | Software | WII | The Price Is Right | 5 |
| 014633155280 | 827307797033 | Software | WII | The Simpsons Game | 5 |
| 010086650389 | 827307762420 | Software | WII | Tournament of Legends | 5 |
| 712725017545 | 827307772566 | Software | WII | Toy Story Mania! | 5 |
| 010086650297 | 827307770623 | Software | WII | Wacky World Of Sports | 5 |
| 625904711922 | 827307759369 | Software | WII | World Party Games | 5 |
| 008888175629 | 827307767142 | Software | WII | Your Shape - Camara Bundle | 5 |
| 008888526254 | 827307753688 | Software | X36 | ASSASSIN'S CREED: BROTHERHOOD | 5 |
| 827307763533 | 827307763533 | Software | X36 | BANJO-KAZOOIE NUTS & BOLTS / VIVA PINATA | 5 |
| 710425393297 | 827307771231 | Software | X36 | BORDERLANDS | 5 |
| 014633194586 | 827307749865 | Software | X36 | BULLETSTORM EPIC EDITION | 5 |
| 047875832817 | 827307784897 | Software | X36 | CALL OF DUTY: WORLD AT WAR | 5 |
| 722674210317 | 827307763700 | Software | X36 | CLASH OF THE TITANS | 5 |
| 846404000228 | 827307771392 | Software | X36 | C-STORE GENERIC X36 9.99 | 5 |
| 827307759772 | 827307759772 | Software | X36 | DELETED - WALMART $8 XBOX 360 | 5 |
| 885370164237 | 827307756320 | Software | X36 | FABLE III | 5 |
| 093155128804 | 827307774324 | Software | X36 | FALLOUT 3: THE PITT AND OPERATION ANCHOR | 5 |
| 008888524083 | 827307785511 | Software | X36 | FAR CRY 2 | 5 |
| 827307739446 | 827307739446 | Software | X36 | FORZA MOTORSPORT 4: LIMITED COLLECTOR'S | 5 |
| 752919550052 | 827307792663 | Software | X36 | FRONTLINES: FUEL OF WAR | 5 |
| 882224054034 | 827307948565 | Software | X36 | GEARS OF WAR | 5 |
| 047875955271 | 827307784668 | Software | X36 | GUITAR HERO WORLD TOUR -GAME ONLY | 5 |
| 047875953413 | 827307788949 | Software | X36 | GUITAR HERO: AEROSMITH -GAME ONLY | 5 |
| 882224552042 | 827307779763 | Software | X36 | HALO WARS | 5 |
| 812872013015 | 827307773075 | Software | X36 | IL-2 STURMOVIK: BIRDS OF PREY | 5 |
| 014633098563 | 827307784415 | Software | X36 | LEFT 4 DEAD | 5 |
| 883929077823 | 827307786927 | Software | X36 | LEGO ROCK BAND | 5 |
| 710425390609 | 827307945953 | Software | X36 | NBA 2K7 | 5 |
| 014633194364 | 827307754067 | Software | X36 | NEED FOR SPEED: HOT PURSUIT | 5 |
| 710425394744 | 827307787171 | Software | X36 | NHL 2K9 | 5 |
| 882224552059 | 827307790201 | Software | X36 | NINJA GAIDEN II | 5 |
| 767649402656 | 827307774492 | Software | X36 | OVERLORD II | 5 |
| 882224053655 | 827307931383 | Software | X36 | PERFECT DARK ZERO | 5 |
| 882224053488 | 827307931420 | Software | X36 | PROJECT GOTHAM RACING 3 | 5 |
| 752919552155 | 827307744969 | Software | X36 | RED FACTION: ARMAGEDDON | 5 |
| 013388330102 | 827307779787 | Software | X36 | RESIDENT EVIL 5 | 5 |
| 767649402236 | 827307782275 | Software | X36 | RISE OF THE ARGONAUTS | 5 |
| 008888523475 | 827307952128 | Software | X36 | TOM CLANCY'S GHOST RECON: ADVANCED WARFI | 5 |
| 008888523840 | 827307765148 | Software | X36 | TOM CLANCY'S SPLINTER CELL: CONVICTION | 5 |
| 612561700192 | 827307757334 | Software | X36 | TWO WORLDS 2 | 5 |
| 882224277273 | 827307948411 | Software | X36 | VIVA PINATA | 5 |
| 882224260756 | 827307990106 | Software | X36 | XBOX LIVE ARCADE UNPLUGGED VOLUME 1 | 5 |
| 047875836051 | 827307776214 | Software | X36 | X-MEN ORIGINS: WOLVERINE - UNCAGED EDITI | 5 |
| 045496741709 | 827307740268 | Software | 3DS | Pokemon Rumble Blast | 4 |
| 722674700306 | 827307447960 | Software | 3DS | Ridge Racer 3DS | 4 |
| 045496741624 | 827307742231 | Software | 3DS | Star Fox 64 3D | 4 |
| 045496735920 | 827307914430 | Software | NDS | Animal Crossing: Wild World | 4 |
| 008888165347 | 827307699115 | Software | NDS | Assassin's Creed II: Discovery | 4 |
| 785138364162 | 827307753091 | Software | NDS | Barbie Groom and Glam Pups | 4 |
| 008888165880 | 827307762482 | Software | NDS | Battle of Giants: Mutant Insects | 4 |
| 010086670189 | 827307792892 | Software | NDS | Brain Assist | 4 |
| 047875831254 | 827307796616 | Software | NDS | Call of Duty 4: Modern Warfare | 4 |
| 802068103149 | 827307755491 | Software | NDS | Deal or No Deal (Special Edition with Case) | 4 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 712725017743 | 827307767661 | Software | NDS | Disney Fairies: Tinker Bell and the Lost Treasure | 4 |
| 785138362267 | 827307776762 | Software | NDS | Dream Day Wedding Destinations | 4 |
| 802068102517 | 827307765520 | Software | NDS | Dream Salon | 4 |
| 625904719911 | 827307769900 | Software | NDS | Dreamer: Babysitter | 4 |
| 008888165637 | 827307762642 | Software | NDS | Fairyland Melody Magic | 4 |
| 612561900332 | 827307762604 | Software | NDS | Fast Food Panic | 4 |
| 014633157659 | 827307793011 | Software | NDS | FIFA Street 3 | 4 |
| 014633152012 | 827307914591 | Software | NDS | FIFA World Cup Germany 2006 | 4 |
| 045496739256 | 827307798634 | Software | NDS | Flash Focus: Vision Training in Minutes a Day | 4 |
| 785138362663 | 827307775123 | Software | NDS | Girl Time | 4 |
| 047875955394 | 827307780745 | Software | NDS | Guitar Hero: On Tour Decades - Guitar Grip Bundle | 4 |
| 744788028374 | 827307780837 | Software | NDS | Hello Kitty: Big City Dreams | 4 |
| 096427016458 | 827307767258 | Software | NDS | Hello Kitty: Party | 4 |
| 047875759374 | 827307766695 | Software | NDS | Hidden Mysteries: Titanic | 4 |
| 812872011011 | 827307780042 | Software | NDS | Hotel for Dogs | 4 |
| 814349090000 | 827307749803 | Software | NDS | Just Sing! with Microphone | 4 |
| 883929085842 | 827307761836 | Software | NDS | LEGO Harry Potter: Years 1-4 | 4 |
| 023272330613 | 827307796562 | Software | NDS | LEGO Star Wars: The Complete Saga | 4 |
| 893384000502 | 827307776144 | Software | NDS | Lux Pain | 4 |
| 014633149647 | 827307914768 | Software | NDS | Madden NFL 06 | 4 |
| 710425350313 | 827307951510 | Software | NDS | Major League Baseball 2K7 | 4 |
| 045496740436 | 827307773099 | Software | NDS | Mario & Luigi: Bowser's Inside Story | 4 |
| 010086670127 | 827307792854 | Software | NDS | Mario & Sonic at the Olympic Games | 4 |
| 785138364124 | 827307752926 | Software | NDS | Marvel Super Hero Squad: The Infinity Gauntlet | 4 |
| 008888163756 | 827307783630 | Software | NDS | Miami Nights: Singles in the City | 4 |
| 008888164609 | 827307787942 | Software | NDS | Midnight Play Pack | 4 |
| 812872011103 | 827307762512 | Software | NDS | My Ballet Studio | 4 |
| 014633191479 | 827307772726 | Software | NDS | MySims Agents | 4 |
| 096427015376 | 827307788697 | Software | NDS | Nancy Drew: The Mystery of the Clue Bender Society | 4 |
| 014633159226 | 827307792632 | Software | NDS | Ninja Reflex | 4 |
| 008888195856 | 827307750533 | Software | NDS | Petz Fantasy: Sunshine Magic with Toy | 4 |
| 008888163909 | 827307795916 | Software | NDS | Petz: Hamster Life 2 | 4 |
| 096427015826 | 827307770036 | Software | NDS | Puffins Island Adventure | 4 |
| 879278320093 | 827307777424 | Software | NDS | Puzzle Quest: Galactrix | 4 |
| 742725280199 | 827307765445 | Software | NDS | Puzzler World | 4 |
| 096427015444 | 827307764998 | Software | NDS | Rollin' Rascals | 4 |
| 008888164302 | 827307781834 | Software | NDS | Shaun White Snowboarding | 4 |
| 802068101435 | 827307793967 | Software | NDS | Showtime Championship Boxing | 4 |
| 014633157598 | 827307953767 | Software | NDS | SimCity | 4 |
| 023272332617 | 827307785887 | Software | NDS | Star Wars: The Force Unleashed | 4 |
| 893384000076 | 827307791529 | Software | NDS | Teenage Zombies: Invasion of the Alien Brain Things! | 4 |
| 712725002015 | 827307915338 | Software | NDS | Wardrobe | 4 |
| 020626727792 | 827307822664 | Software | NDS | The Legend of Spyro: Dawn of the Dragon | 4 |
| 893384000373 | 827307781537 | Software | NDS | Tornado | 4 |
| 008888166177 | 827307758416 | Software | NDS | Who Wants To Be A Millionaire? | 4 |
| 855433001960 | 827307759864 | Software | NDS | World Championship Games: A Track & Field Event | 4 |
| 047875836075 | 827307776236 | Software | NDS | X-Men Origins: Wolverine | 4 |
| 711719736929 | 827307916298 | Software | PS2 | ATV: OFFROAD FURY 2 | 4 |
| 093155119604 | 827307916816 | Software | PS2 | BREEDERS' CUP WORLD THOROUGHBRED CHAMPIO | 4 |
| 752919460917 | 827307917080 | Software | PS2 | CARS | 4 |
| 739069615084 | 827307917486 | Software | PS2 | CORVETTE | 4 |
| 710425371868 | 827307793288 | Software | PS2 | DORA THE EXPLORER: DORA SAVES THE MERMAI | 4 |
| 020626724364 | 827307948848 | Software | PS2 | ERAGON | 4 |
| 744788017712 | 827307919510 | Software | PS2 | FORD RACING 3 | 4 |
| 710425277085 | 827307919534 | Software | PS2 | FORD VS. CHEVY | 4 |
| 047875950238 | 827307948510 | Software | PS2 | GUITAR HERO II - GAME ONLY | 4 |
| 014633145496 | 827307920417 | Software | PS2 | HARRY POTTER AND THE CHAMBER OF SECRETS | 4 |
| 093155125001 | 827307920592 | Software | PS2 | HIGH ROLLERS CASINO | 4 |
| 014633151060 | 827307920599 | Software | PS2 | JAMES BOND 007: FROM RUSSIA WITH LOVE | 4 |
| 014633154085 | 827307788123 | Software | PS2 | MADDEN NFL 09 | 4 |
| 710425276200 | 827307921780 | Software | PS2 | MAJOR LEAGUE BASEBALL 2K5 | 4 |
| 710425273544 | 827307921957 | Software | PS2 | MAX PAYNE | 4 |
| 752919460450 | 827307921872 | Software | PS2 | MX UNLEASHED | 4 |
| 722674100663 | 827307992414 | Software | PS2 | NARUTO: UZUMAKI CHRONICLES 2 | 4 |
| 014633153989 | 827307797873 | Software | PS2 | NBA LIVE 08 | 4 |
| 014633191288 | 827307785481 | Software | PS2 | NBA LIVE 09 | 4 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 014633143102 | 827307923173 | Software | PS2 | NBA STREET | 4 |
| 014633148169 | 827307923395 | Software | PS2 | NCAA MARCH MADNESS 2005 | 4 |
| 752919461211 | 827307797811 | Software | PS2 | NICKTOONS: ATTACK OF THE TOYBOTS | 4 |
| 710425274466 | 827307923920 | Software | PS2 | OUTLAW GOLF 2 | 4 |
| 093155124509 | 827307924286 | Software | PS2 | POWERDROME RACING | 4 |
| 031719269464 | 827307924538 | Software | PS2 | RAMPAGE: TOTAL DESTRUCTION | 4 |
| 696055178452 | 827307784729 | Software | PS2 | ROCK UNIVERSITY PRESENTS: THE NAKED BROT | 4 |
| 802068101251 | 827307793424 | Software | PS2 | SEA MONSTERS: A PREHISTORIC ADVENTURE | 4 |
| 010086631203 | 827307792090 | Software | PS2 | SEGA SUPERSTARS TENNIS | 4 |
| 711719723028 | 827307925955 | Software | PS2 | SOCOM: U.S. NAVY SEALS - GAME ONLY | 4 |
| 031719268238 | 827307926150 | Software | PS2 | SPY HUNTER | 4 |
| 023272655358 | 827307926365 | Software | PS2 | STAR WARS: STARFIGHTER | 4 |
| 780332057483 | 827307926662 | Software | PS2 | SUPER TRUCKS RACING | 4 |
| 742725226418 | 827307927027 | Software | PS2 | TEST DRIVE | 4 |
| 014633146844 | 827307927409 | Software | PS2 | THE LORD OF THE RINGS: THE RETURN OF THE | 4 |
| 014633149258 | 827307927676 | Software | PS2 | TIGER WOODS PGA TOUR 06 | 4 |
| 014633152111 | 827307947766 | Software | PS2 | TIGER WOODS PGA TOUR 07 | 4 |
| 014633147971 | 827307927720 | Software | PS2 | TIGER WOODS PGA TOUR 2005 | 4 |
| 047875813199 | 827307928017 | Software | PS2 | TONY HAWK'S AMERICAN WASTELAND | 4 |
| 719546197203 | 827307928062 | Software | PS2 | TONY HAWK'S UNDERGROUND 2 | 4 |
| 650008399233 | 827307928208 | Software | PS2 | TRIGGER MAN | 4 |
| 853333001059 | 827307944024 | Software | PS2 | ULTIMATE BOARD GAME COLLECTION | 4 |
| 047875805736 | 827307929205 | Software | PS2 | X-MEN: LEGENDS | 4 |
| 010086690385 | 827307766268 | Software | PS3 | Aliens vs. Predator | 4 |
| 013388340033 | 827307775840 | Software | PS3 | Bionic Commando | 4 |
| 008888343493 | 827307924254 | Software | PS3 | Blazing Angels 2: Secret Missions of WWII | 4 |
| 093155117020 | 827307746147 | Software | PS3 | Brink | 4 |
| 014633194579 | 827307749858 | Software | PS3 | Bulletstorm Limited Edition | 4 |
| 711719814528 | 827307785368 | Software | PS3 | Buzz! Quiz TV - Bundle | 4 |
| 047875760578 | 827307768514 | Software | PS3 | Chaotic: Shadow Warriors | 4 |
| 767649401680 | 827307799099 | Software | PS3 | Clive Barker's Jericho | 4 |
| 767649402298 | 827307777080 | Software | PS3 | Damnation | 4 |
| 008888344087 | 827307785528 | Software | PS3 | Far Cry 2 | 4 |
| 662248909134 | 827307759673 | Software | PS3 | Front Mission Evolved | 4 |
| 014633191431 | 827307773211 | Software | PS3 | G.I. Joe: The Rise of Cobra | 4 |
| 711719822929 | 827307768507 | Software | PS3 | God of War Collection | 4 |
| 711719811121 | 827307765292 | Software | PS3 | God of War III | 4 |
| 083717201595 | 827307789588 | Software | PS3 | Hellboy: Science of Evil | 4 |
| 047875833395 | 827307790362 | Software | PS3 | Kung Fu Panda | 4 |
| 711719827023 | 827307758195 | Software | PS3 | Kung Fu Rider (PS Move) | 4 |
| 711719815525 | 827307785290 | Software | PS3 | MotorStorm: Pacific Rift | 4 |
| 722674110341 | 827307756160 | Software | PS3 | Naruto: Ultimate Ninja Storm 2 | 4 |
| 014633194357 | 827307754074 | Software | PS3 | Need for Speed: Hot Pursuit | 4 |
| 047875836136 | 827307774935 | Software | PS3 | Prototype | 4 |
| 752919990476 | 827307775611 | Software | PS3 | Red Faction: Guerrilla | 4 |
| 014633194845 | 827307748103 | Software | PS3 | Shift 2: Unleashed | 4 |
| 752919990186 | 827307791721 | Software | PS3 | Stuntman: Ignition | 4 |
| 742725280786 | 827307750014 | Software | PS3 | Test Drive Unlimited 2 | 4 |
| 711719822226 | 827307756818 | Software | PS3 | The Shoot (PS Move) | 4 |
| 014633193626 | 827307753510 | Software | PS3 | Tiger Woods PGA Tour 11 | 4 |
| 008888342946 | 827307951985 | Software | PS3 | Tom Clancy's Splinter Cell: Double Agent | 4 |
| 047875839069 | 827307763335 | Software | PS3 | Transformers: War for Cybertron | 4 |
| 879278110083 | 827307785184 | Software | PSP | Ben 10: Alien Force | 4 |
| 014633154849 | 827307930702 | Software | PSP | FIFA Soccer 08 | 4 |
| 711719861423 | 827307930140 | Software | PSP | Hot Shots Golf: Open Tee | 4 |
| 008888332435 | 827307930225 | Software | PSP | Lumines | 4 |
| 014633155044 | 827307788109 | Software | PSP | Madden NFL 09 | 4 |
| 014633152876 | 827307948046 | Software | PSP | Medal of Honor: Heroes | 4 |
| 010086660210 | 827307795329 | Software | PSP | The Golden Compass | 4 |
| 711719861225 | 827307930997 | Software | PSP | Wipeout Pure | 4 |
| 712725017187 | 827307765674 | Software | WII | Alice in Wonderland | 4 |
| 785138301655 | 827307784361 | Software | WII | Are You Smarter Than a 5th Grader? Make the Grade | 4 |
| 879278340039 | 827307785191 | Software | WII | Ben 10: Alien Force | 4 |
| 047875758971 | 827307774560 | Software | WII | Big League Sports: Summer | 4 |
| 802068101596 | 827307779558 | Software | WII | Bigfoot: Collision Course | 4 |
| 014633192438 | 827307775802 | Software | WII | Boom Blox Bash Party | 4 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 855433001830 | 827307781742 | Software | WII | Build-A-Bear Workshop: A Friend Fur All Seasons | 4 |
| 047875761896 | 827307763526 | Software | WII | Cabela's Monster Buck Hunter-Game Only | 4 |
| 096427015314 | 827307781575 | Software | WII | Cake Mania: In the Mix! | 4 |
| 802068101756 | 827307780714 | Software | WII | Calvin Tucker's Redneck Jamboree | 4 |
| 785138302485 | 827307771156 | Software | WII | Cars Race-O-Rama | 4 |
| 712725018665 | 827307756023 | Software | WII | Cars Toons: Mater's Tall Tales | 4 |
| 014633158205 | 827307784323 | Software | WII | Celebrity Sports Showdown | 4 |
| 712725003371 | 827307951084 | Software | WII | Chicken Little: Ace In Action | 4 |
| 010086650334 | 827307774157 | Software | WII | Daisy Fuentes Pilates | 4 |
| 083717400561 | 827307798955 | Software | WII | Dance Dance Revolution Hottest Party - Game Only | 4 |
| 096427016489 | 827307747571 | Software | WII | Dance Sensation! | 4 |
| 045496902001 | 827307753978 | Software | WII | Donkey Kong Country Returns | 4 |
| 018946010632 | 827307772290 | Software | WII | Family Fun Football | 4 |
| 047875756694 | 827307786174 | Software | WII | Ferrari Challenge Trofeo Pirelli | 4 |
| 662248908106 | 827307788765 | Software | WII | Final Fantasy Fables: Chocobo Dungeon | 4 |
| 712725005542 | 827307774096 | Software | WII | G-Force | 4 |
| 883929167876 | 827307744990 | Software | WII | Green Lantern: Rise of the Manhunters | 4 |
| 047875953437 | 827307788925 | Software | WII | Guitar Hero: Aerosmith -Game Only | 4 |
| 767649401581 | 827307953569 | Software | WII | Heatseeker | 4 |
| 047875754430 | 827307798436 | Software | WII | Hot Wheels: Beat That | 4 |
| 828068211530 | 827307781539 | Software | WII | Indianapolis 500 Legends | 4 |
| 010086650280 | 827307768521 | Software | WII | Jambo! Safari: Animal Rescue | 4 |
| 047875834255 | 827307782190 | Software | WII | Kung Fu Panda: Legendary Warriors | 4 |
| 802068101886 | 827307776717 | Software | WII | M&M's Beach Party | 4 |
| 014633193510 | 827307761058 | Software | WII | Madden NFL 11 | 4 |
| 018484631016 | 827307954160 | Software | WII | Meet The Robinsons | 4 |
| 722674800020 | 827307798009 | Software | WII | Namco Museum Remix | 4 |
| 710425346392 | 827307771507 | Software | WII | NBA 2K10 | 4 |
| 014633158298 | 827307759550 | Software | WII | NBA Jam | 4 |
| 014633155372 | 827307784019 | Software | WII | Need for Speed: Undercover | 4 |
| 710425346552 | 827307772405 | Software | WII | NHL 2K10 | 4 |
| 010086650075 | 827307793882 | Software | WII | Nights: Journey of Dreams | 4 |
| 008888173700 | 827307793707 | Software | WII | Nitrobike | 4 |
| 047875757356 | 827307781872 | Software | WII | NPPL Championship Paintball 2009 | 4 |
| 893384000397 | 827307791871 | Software | WII | Obscure: The Aftermath | 4 |
| 730865700035 | 827307796272 | Software | WII | Octomania | 4 |
| 040198001878 | 827307791772 | Software | WII | Opoona | 4 |
| 813582010035 | 827307774645 | Software | WII | Pool Hall Pro | 4 |
| 008888175827 | 827307764080 | Software | WII | Prince of Persia: The Forgotten Sands | 4 |
| 712725016272 | 827307768972 | Software | WII | Princess and the Frog, The | 4 |
| 031719191741 | 827307950650 | Software | WII | Rampage: Total Destruction | 4 |
| 047875753334 | 827307950537 | Software | WII | Rapala Tournament Fishing! | 4 |
| 047875759459 | 827307772221 | Software | WII | Rapala: We Fish - Game Only | 4 |
| 828068211738 | 827307787874 | Software | WII | Rig Racer 2 | 4 |
| 710425346224 | 827307763083 | Software | WII | Ringling Bros. and Barnum & Bailey Circus | 4 |
| 855433001915 | 827307782237 | Software | WII | Rubik's World | 4 |
| 018946010557 | 827307780240 | Software | WII | Rygar: The Battle of Argus | 4 |
| 047875819559 | 827307952425 | Software | WII | Shrek the Third | 4 |
| 008888175230 | 827307776946 | Software | WII | Six Flags Fun Park | 4 |
| 010086650211 | 827307777912 | Software | WII | Sonic and the Black Knight | 4 |
| 722674800051 | 827307794827 | Software | WII | Soulcaliber Legends | 4 |
| 712725005036 | 827307773969 | Software | WII | Spectrobes: Origins | 4 |
| 785138301761 | 827307783272 | Software | WII | SpongeBob SquarePants featuring NickToons: Globs of Doom | 4 |
| 014633155389 | 827307771552 | Software | WII | Spore Hero | 4 |
| 010086650013 | 827307949074 | Software | WII | Super Monkey Ball: Banana Blitz | 4 |
| 014633156379 | 827307952005 | Software | WII | The Godfather: Blackhand Edition | 4 |
| 010086650167 | 827307792243 | Software | WII | The House of the Dead 2 & 3 Return | 4 |
| 014633155464 | 827307787591 | Software | WII | Tiger Woods PGA Tour 09 All-Play | 4 |
| 014633190199 | 827307775185 | Software | WII | Tiger Woods PGA Tour 10 | 4 |
| 730865700028 | 827307794322 | Software | WII | Trauma Center: New Blood | 4 |
| 730865700011 | 827307949135 | Software | WII | Trauma Center: Second Opinion | 4 |
| 785138303765 | 827307752681 | Software | WII | uDraw Pictionary | 4 |
| 853333001233 | 827307794506 | Software | WII | Ultimate Board Game Collection | 4 |
| 785138301648 | 827307784460 | Software | WII | WWE SmackDown vs. RAW 2009 | 4 |
| 828068211561 | 827307788871 | Software | WII | WWII Aces | 4 |
| 096427015482 | 827307785139 | Software | WII | Zoo Hospital | 4 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 710425391590 | 827307993145 | Software | X36 | ALL-PRO FOOTBALL 2K8 | 4 |
| 010086680126 | 827307951831 | Software | X36 | ARMORED CORE 4 | 4 |
| 047875833999 | 827307779541 | Software | X36 | CALL OF DUTY 4: MODERN WARFARE - GAME OF | 4 |
| 008888526834 | 827307743290 | Software | X36 | CALL OF JUAREZ: THE CARTEL | 4 |
| 047875760493 | 827307767098 | Software | X36 | CHAOTIC: SHADOW WARRIORS | 4 |
| 710425298240 | 827307931161 | Software | X36 | COLLEGE HOOPS 2K6 | 4 |
| 710425390777 | 827307949234 | Software | X36 | COLLEGE HOOPS 2K7 | 4 |
| 013388330010 | 827307942372 | Software | X36 | DEAD RISING | 4 |
| 013388330201 | 827307760129 | Software | X36 | DEAD RISING 2 | 4 |
| 047875961760 | 827307749940 | Software | X36 | DJ HERO 2 PARTY BUNDLE | 4 |
| 093155129658 | 827307768804 | Software | X36 | FALLOUT 3: BROKEN STEEL AND POINT LOOKOU | 4 |
| 008888521617 | 827307931208 | Software | X36 | FAR CRY: INSTINCTS - PREDATOR | 4 |
| 008888526575 | 827307754579 | Software | X36 | FIGHTERS UNCAGED | 4 |
| 023272956769 | 827307786310 | Software | X36 | FRACTURE | 4 |
| 893610001112 | 827307784392 | Software | X36 | GUILTY GEAR 2: OVERTURE | 4 |
| 047875958852 | 827307773426 | Software | X36 | GUITAR HERO 5 - GAME ONLY | 4 |
| 047875961500 | 827307747700 | Software | X36 | GUITAR HERO 6: WARRIORS OF ROCK (GUITAR | 4 |
| 047875951372 | 827307795534 | Software | X36 | GUITAR HERO III: LEGENDS OF ROCK - GAME | 4 |
| 710425398032 | 827307745997 | Software | X36 | L.A. NOIRE | 4 |
| 846404092506 | 827307763892 | Software | X36 | LEGO BATMAN AND PURE BUNDLE | 4 |
| 023272333768 | 827307790287 | Software | X36 | LEGO INDIANA JONES: THE ORIGINAL ADVENTU | 4 |
| 013388330027 | 827307954375 | Software | X36 | LOST PLANET: EXTREME CONDITION | 4 |
| 014633166200 | 827307943058 | Software | X36 | MADDEN NFL 07 - HALL OF FAME EDITION | 4 |
| 710425299407 | 827307931314 | Software | X36 | MAJOR LEAGUE BASEBALL 2K6 | 4 |
| 883929158324 | 827307747113 | Software | X36 | MORTAL KOMBAT | 4 |
| 008888526360 | 827307754180 | Software | X36 | MOTIONSPORTS: PLAY FOR REAL | 4 |
| 722674210379 | 827307755934 | Software | X36 | NARUTO: ULTIMATE NINJA STORM 2 | 4 |
| 014633152807 | 827307945946 | Software | X36 | NBA LIVE 07 | 4 |
| 014633193596 | 827307762277 | Software | X36 | NCAA FOOTBALL 11 | 4 |
| 014633155563 | 827307793998 | Software | X36 | NCAA MARCH MADNESS 08 | 4 |
| 014633155525 | 827307992605 | Software | X36 | NHL 08 | 4 |
| 882224729758 | 827307777172 | Software | X36 | NINJA BLADE | 4 |
| 712725005450 | 827307786907 | Software | X36 | PURE | 4 |
| 047875832718 | 827307784958 | Software | X36 | QUANTUM OF SOLACE | 4 |
| 742725278684 | 827307768231 | Software | X36 | QUBED | 4 |
| 008888524274 | 827307760167 | Software | X36 | R.U.S.E. | 4 |
| 014633193879 | 827307773266 | Software | X36 | ROCK BAND COUNTRY TRACK PACK | 4 |
| 695771500066 | 827307757273 | Software | X36 | ROCK OF THE DEAD | 4 |
| 014633191004 | 827307768385 | Software | X36 | SABOTEUR, THE | 4 |
| 882224515382 | 827307796265 | Software | X36 | SCENE IT? LIGHTS, CAMERA, ACTION | 4 |
| 008888524304 | 827307784132 | Software | X36 | SHAUN WHITE SNOWBOARDING | 4 |
| 712725017477 | 827307777660 | Software | X36 | SING IT! HIGH SCHOOL MUSICAL 3: SENIOR Y | 4 |
| 047875837119 | 827307763281 | Software | X36 | SINGULARITY | 4 |
| 014633155587 | 827307995903 | Software | X36 | SKATE | 4 |
| 897749002569 | 827307760389 | Software | X36 | SNIPER: GHOST WARRIOR | 4 |
| 047875756472 | 827307795244 | Software | X36 | SOLDIER OF FORTUNE: PAYBACK | 4 |
| 047875832916 | 827307785658 | Software | X36 | SPIDER-MAN: WEB OF SHADOWS | 4 |
| 013388330232 | 827307764967 | Software | X36 | SUPER STREET FIGHTER IV | 4 |
| 612561700048 | 827307994968 | Software | X36 | TWO WORLDS | 4 |
| 695771500028 | 827307768644 | Software | X36 | WAY OF THE SAMURAI 3 | 4 |
| 752919551172 | 827307762710 | Software | X36 | WORLD OF OUTLAWS: SPRINT CARS | 4 |
| 752919550496 | 827307784446 | Software | X36 | WWE SMACKDOWN VS. RAW 2009 | 4 |
| 047875836051 | 827307776243 | Software | X36 | X-MEN ORIGINS: WOLVERINE - UNCAGED EDITI | 4 |
| 893610001471 | 827307745454 | Software | 3DS | BlazBlue: Continuum Shift II | 3 |
| 040198002141 | 827307745942 | Software | 3DS | Dead or Alive: Dimensions | 3 |
| 023272342654 | 827307748059 | Software | 3DS | LEGO Star Wars III: The Clone Wars | 3 |
| 010086611007 | 827307748042 | Software | 3DS | Super Monkey Ball 3D | 3 |
| 083717241577 | 827307765490 | Software | NDS | Ant Nation | 3 |
| 785138362465 | 827307766886 | Software | NDS | Are You Smarter Than A 5th Grader? Game Time | 3 |
| 742725280502 | 827307761539 | Software | NDS | Backyard Sports: Sandlot Sluggers | 3 |
| 695771802481 | 827307787005 | Software | NDS | Balloon Pop | 3 |
| 047875830912 | 827307799303 | Software | NDS | Bee Movie Game | 3 |
| 879278320116 | 827307785214 | Software | NDS | Ben 10: Alien Force | 3 |
| 897749002460 | 827307762789 | Software | NDS | Chronicles of Mystery: Curse of the Ancient Temple | 3 |
| 712725004545 | 827307791567 | Software | NDS | Cory In The House | 3 |
| 722674700221 | 827307798894 | Software | NDS | Digimon World: Dawn | 3 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 710425351877 | 827307794452 | Software | NDS | Dora the Explorer: Dora Saves the Mermaids | 3 |
| 083717241515 | 827307780141 | Software | NDS | Elebits: The Adventures of Kai and Zero | 3 |
| 828068211868 | 827307792120 | Software | NDS | Fantasy Aquarium by DS | 3 |
| 014633153422 | 827307774430 | Software | NDS | Harry Potter and the Half-Blood Prince | 3 |
| 014633153330 | 827307953781 | Software | NDS | Harry Potter and the Order of the Phoenix | 3 |
| 047875754072 | 827307994562 | Software | NDS | I Spy: Fun House | 3 |
| 047875764538 | 827307762995 | Software | NDS | iCarly 2: iJoin the Click! | 3 |
| 047875836198 | 827307773600 | Software | NDS | Ice Age: Dawn of the Dinosaurs | 3 |
| 612561900219 | 827307786877 | Software | NDS | Igor: The Game | 3 |
| 008888165040 | 827307776533 | Software | NDS | Imagine Family Doctor | 3 |
| 008888165132 | 827307770005 | Software | NDS | Imagine Music Fest | 3 |
| 828068211608 | 827307781155 | Software | NDS | Iron Chef America: Supreme Cuisine | 3 |
| 814157010252 | 827307558836 | Software | NDS | Jewel Master: Cradle of Athena | 3 |
| 811930105471 | 827307774843 | Software | NDS | Johnny Bravo | 3 |
| 045496739843 | 827307785443 | Software | NDS | Kirby Super Star Ultra | 3 |
| 662248908182 | 827307782817 | Software | NDS | Legend of Kage 2 | 3 |
| 883929020690 | 827307786266 | Software | NDS | LEGO Batman | 3 |
| 883929069859 | 827307775406 | Software | NDS | LEGO Battles | 3 |
| 023272339036 | 827307769146 | Software | NDS | LEGO Indiana Jones 2: The Adventure Continues | 3 |
| 785138361789 | 827307787188 | Software | NDS | Lock's Quest | 3 |
| 008888160380 | 827307794737 | Software | NDS | Lunar: Dragon Song | 3 |
| 047875833074 | 827307783050 | Software | NDS | Madagascar: Escape 2 Africa | 3 |
| 014633153323 | 827307998478 | Software | NDS | Madden NFL 08 | 3 |
| 8020687102616 | 827307762383 | Software | NDS | Margot's Bepuzzled | 3 |
| 045496738686 | 827307795626 | Software | NDS | Mario Party DS | 3 |
| 045496739294 | 827307793875 | Software | NDS | Master of Illusion | 3 |
| 612561900349 | 827307747304 | Software | NDS | Moto Racer Ds | 3 |
| 008888164227 | 827307788376 | Software | NDS | My Fashion Studio | 3 |
| 008888165101 | 827307772153 | Software | NDS | My Healthy Cooking Coach | 3 |
| 785138361758 | 827307783029 | Software | NDS | Nancy Drew: The Hidden Staircase | 3 |
| 014633157697 | 827307783968 | Software | NDS | Need for Speed: Undercover | 3 |
| 802068100957 | 827307797767 | Software | NDS | Original Frisbee Disc Sports: Ultimate & Golf | 3 |
| 695771802009 | 827307790577 | Software | NDS | Our Mini Games 26 | 3 |
| 785138362069 | 827307782879 | Software | NDS | Pass the Pigs | 3 |
| 008888164968 | 827307782619 | Software | NDS | Petz Rescue: Endangered Paradise | 3 |
| 008888164340 | 827307780875 | Software | NDS | Petz: Monkeyz House | 3 |
| 785138364155 | 827307753138 | Software | NDS | Pictionary | 3 |
| 010086670325 | 827307796139 | Software | NDS | Planet 51 | 3 |
| 045496739904 | 827307781674 | Software | NDS | Pokemon Ranger: Shadows of Almia | 3 |
| 853466001124 | 827307782855 | Software | NDS | Populous DS | 3 |
| 785138363189 | 827307762963 | Software | NDS | Princess in Love | 3 |
| 802068100780 | 827307947506 | Software | NDS | Princess Natasha: Student - Secret Agent - Princess | 3 |
| 008888164951 | 827307781278 | Software | NDS | Rayman Raving Rabbids TV Party | 3 |
| 785138364568 | 827307747380 | Software | NDS | Rio | 3 |
| 010086670172 | 827307792137 | Software | NDS | SEGA Superstars Tennis | 3 |
| 047875757097 | 827307781827 | Software | NDS | Shrek's Carnival Craze | 3 |
| 712725004620 | 827307783357 | Software | NDS | Sing It! High School Musical 3: Senior Year | 3 |
| 788687400503 | 827307782114 | Software | NDS | Soul Bubbles | 3 |
| 785138361765 | 827307783265 | Software | NDS | SpongeBob SquarePants featuring NickToons: Globs of Doom | 3 |
| 785138362373 | 827307776892 | Software | NDS | SpongeBob vs. The Big One: Beach Party Cook-Off | 3 |
| 785138363103 | 827307767630 | Software | NDS | SpongeBob's Truth or Square | 3 |
| 047875765481 | 827307746390 | Software | NDS | Squinkies | 3 |
| 045496734992 | 827307915253 | Software | NDS | Super Mario 64 DS | 3 |
| 883929112715 | 827307749605 | Software | NDS | The Bachelor | 3 |
| 712725004637 | 827307788154 | Software | NDS | The Cheetah Girls: Passport to Stardom | 3 |
| 045496737788 | 827307797064 | Software | NDS | The Legend of Zelda: Phantom Hourglass | 3 |
| 008888163411 | 827307951007 | Software | NDS | TMNT | 3 |
| 710425259128 | 827307915413 | Software | NDS | Top Spin 2 | 3 |
| 710425353734 | 827307799526 | Software | NDS | Top Spin 3 | 3 |
| 047875819856 | 827307954924 | Software | NDS | Transformers: Decepticons | 3 |
| 047875835955 | 827307774652 | Software | NDS | Transformers: Revenge of the Fallen - Decepticons | 3 |
| 712725005115 | 827307781599 | Software | NDS | Ultimate Band | 3 |
| 785138362670 | 827307770371 | Software | NDS | World of Zoo | 3 |
| 083717241324 | 827307793776 | Software | NDS | Yu-Gi-Oh! World Championship Tournament 2008 | 3 |
| 047875761476 | 827307763809 | Software | NDS | Zhu Zhu Pets | 3 |
| 047875765443 | 827307746383 | Software | NDS | Zhu Zhu Puppies | 3 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 785138361451 | 827307793431 | Software | NDS | Zoo Tycoon 2 | 3 |
| 853333001035 | 827307941115 | Software | PS2 | ALFA ROMEO RACING ITALIANO | 3 |
| 047875750531 | 827307915918 | Software | PS2 | AMERICAN CHOPPER | 3 |
| 093155125209 | 827307940910 | Software | PS2 | AMF EXTREME BOWLING | 3 |
| 014633191103 | 827307787829 | Software | PS2 | BOOGIE - GAME ONLY | 3 |
| 047875756595 | 827307787096 | Software | PS2 | CABELA'S LEGENDARY ADVENTURES | 3 |
| 083717200413 | 827307917684 | Software | PS2 | DANCE DANCE REVOLUTION MAX | 3 |
| 021481232551 | 827307917790 | Software | PS2 | DAVE MIRRA FREESTYLE BMX 2 | 3 |
| 014633144291 | 827307917851 | Software | PS2 | DEF JAM VENDETTA | 3 |
| 040198001144 | 827307918445 | Software | PS2 | DYNASTY WARRIORS 3 | 3 |
| 031719269389 | 827307918551 | Software | PS2 | ED, EDD N EDDY: THE MIS-EDVENTURES | 3 |
| 047875809055 | 827307919114 | Software | PS2 | FANTASTIC 4 | 3 |
| 828862200235 | 827307794032 | Software | PS2 | FATAL FURY: BATTLE ARCHIVES VOL 1 | 3 |
| 014633146660 | 827307919213 | Software | PS2 | FIFA SOCCER 2004 | 3 |
| 662248903057 | 827307919343 | Software | PS2 | FINAL FANTASY X-2 | 3 |
| 093992092801 | 827307793745 | Software | PS2 | FIRE PRO WRESTLING RETURNS | 3 |
| 710425222894 | 827307919503 | Software | PS2 | FORD RACING 2 | 3 |
| 710425374555 | 827307779596 | Software | PS2 | GO DIEGO GO! GREAT DINOSAUR RESCUE | 3 |
| 710425273889 | 827307920189 | Software | PS2 | GRAND THEFT AUTO: VICE CITY | 3 |
| 047875950238 | 827307948510 | Software | PS2 | GUITAR HERO II - GAME ONLY | 3 |
| 014633190908 | 827307783159 | Software | PS2 | HASBRO FAMILY GAME NIGHT | 3 |
| 711719713029 | 827307920639 | Software | PS2 | HOT SHOTS GOLF 3 | 3 |
| 711719740124 | 827307920646 | Software | PS2 | HOT SHOTS GOLF FORE! | 3 |
| 711719740124 | 827307920646 | Software | PS2 | HOT SHOTS GOLF FORE! | 3 |
| 711719761020 | 827307998355 | Software | PS2 | HOT SHOTS TENNIS | 3 |
| 100402110202 | 827307920752 | Software | PS2 | IHRA DRAG RACING 2 | 3 |
| 014633166194 | 827307943041 | Software | PS2 | MADDEN NFL 07 - HALL OF FAME EDITION | 3 |
| 014633190229 | 827307773914 | Software | PS2 | MADDEN NFL 10 | 3 |
| 710425279379 | 827307921803 | Software | PS2 | MAJOR LEAGUE BASEBALL 2K6 | 3 |
| 710425373534 | 827307792519 | Software | PS2 | MAJOR LEAGUE BASEBALL 2K8 | 3 |
| 014633147070 | 827307922039 | Software | PS2 | MEDAL OF HONOR: RISING SUN | 3 |
| 742725226289 | 827307922091 | Software | PS2 | MEN IN BLACK II: ALIEN ESCAPE | 3 |
| 031719269211 | 827307922268 | Software | PS2 | MIDWAY ARCADE TREASURES 2 | 3 |
| 711719755623 | 827307954061 | Software | PS2 | MLB 07: THE SHOW | 3 |
| 711719732624 | 827307922336 | Software | PS2 | MLB 2005 | 3 |
| 711719734727 | 827307922343 | Software | PS2 | MLB 2006 | 3 |
| 788687500753 | 827307781308 | Software | PS2 | MONSTER LAB | 3 |
| 014633147483 | 827307922732 | Software | PS2 | MVP BASEBALL 2004 | 3 |
| 008888320319 | 827307922824 | Software | PS2 | MYST III: EXILE | 3 |
| 722674100656 | 827307953668 | Software | PS2 | NARUTO: ULTIMATE NINJA 2 | 3 |
| 014633147759 | 827307922909 | Software | PS2 | NASCAR 2005: CHASE FOR THE CUP | 3 |
| 014633144864 | 827307923289 | Software | PS2 | NCAA FOOTBALL 2003 | 3 |
| 014633146400 | 827307923296 | Software | PS2 | NCAA FOOTBALL 2004 | 3 |
| 014633152982 | 827307951602 | Software | PS2 | NCAA MARCH MADNESS 07 | 3 |
| 711719719427 | 827307923548 | Software | PS2 | NFL GAMEDAY 2003 | 3 |
| 014633148770 | 827307923586 | Software | PS2 | NFL STREET 2 | 3 |
| 650008500318 | 827307781773 | Software | PS2 | PBR: OUT OF THE CHUTE | 3 |
| 047875752979 | 827307948220 | Software | PS2 | PIMP MY RIDE | 3 |
| 712725002152 | 827307952579 | Software | PS2 | PIRATES OF THE CARIBBEAN: AT WORLD'S END | 3 |
| 093155119901 | 827307940576 | Software | PS2 | PIRATES OF THE CARIBBEAN: THE LEGEND OF | 3 |
| 752919460566 | 827307924279 | Software | PS2 | POWER RANGERS: DINO THUNDER | 3 |
| 879278120044 | 827307794551 | Software | PS2 | PUZZLE QUEST: CHALLENGE OF THE WARLORDS | 3 |
| 722674100038 | 827307924491 | Software | PS2 | R: RACING EVOLUTION | 3 |
| 711719735328 | 827307924576 | Software | PS2 | RATCHET & CLANK: UP YOUR ARSENAL | 3 |
| 014633159172 | 827307794902 | Software | PS2 | ROCK BAND - GAME ONLY | 3 |
| 010086630879 | 827307925155 | Software | PS2 | SHADOW THE HEDGEHOG | 3 |
| 722674021432 | 827307926006 | Software | PS2 | SOUL CALIBUR II | 3 |
| 752919461228 | 827307997286 | Software | PS2 | SPONGEBOB'S ATLANTIS SQUAREPANTIS | 3 |
| 790561534112 | 827307926211 | Software | PS2 | SRS: STREET RACING SYNDICATE | 3 |
| 023272328351 | 827307926310 | Software | PS2 | STAR WARS: BATTLEFRONT II | 3 |
| 744788011260 | 827307926402 | Software | PS2 | STARSKY & HUTCH | 3 |
| 650008399202 | 827307926501 | Software | PS2 | STRIKE FORCE BOWLING | 3 |
| 752919460580 | 827307927072 | Software | PS2 | THE ADVENTURES OF JIMMY NEUTRON BOY GENI | 3 |
| 752919460399 | 827307927089 | Software | PS2 | THE ADVENTURES OF JIMMY NEUTRON BOY GENI | 3 |
| 682384620045 | 827307927492 | Software | PS2 | THE POWERPUFF GIRLS: RELISH RAMPAGE | 3 |
| 014633143850 | 827307927539 | Software | PS2 | THE SIMPSONS: ROAD RAGE | 3 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 752919461020 | 827307948367 | Software | PS2 | THE SOPRANOS: ROAD TO RESPECT | 3 |
| 014633142006 | 827307927683 | Software | PS2 | TIGER WOODS PGA TOUR 2001 | 3 |
| 008888323419 | 827307951558 | Software | PS2 | TMNT | 3 |
| 008888320357 | 827307927904 | Software | PS2 | TOM CLANCY'S GHOST RECON | 3 |
| 008888321644 | 827307927911 | Software | PS2 | TOM CLANCY'S GHOST RECON 2 | 3 |
| 008888320425 | 827307927966 | Software | PS2 | TOM CLANCY'S SPLINTER CELL | 3 |
| 712725016494 | 827307747847 | Software | PS2 | TOY STORY 3 | 3 |
| 752919461303 | 827307789403 | Software | PS2 | WALL-E | 3 |
| 083717200437 | 827307929298 | Software | PS2 | YU-GI-OH!: DUELISTS OF THE ROSES | 3 |
| 752919990957 | 827307779657 | Software | PS3 | 50 Cent: Blood on the Sand | 3 |
| 010086690194 | 827307763717 | Software | PS3 | Alpha Protocol | 3 |
| 014633193800 | 827307766763 | Software | PS3 | Army of Two: The 40th Day | 3 |
| 014633159356 | 827307779107 | Software | PS3 | Battlefield: Bad Company - Gold Edition | 3 |
| 040198001625 | 827307796364 | Software | PS3 | Bladestorm: The Hundred Years' War | 3 |
| 014633192216 | 827307766077 | Software | PS3 | Dante's Inferno | 3 |
| 014633158885 | 827307751172 | Software | PS3 | Dead Space 2 | 3 |
| 767649401567 | 827307995033 | Software | PS3 | DiRT | 3 |
| 722674110068 | 827307995026 | Software | PS3 | Dynasty Warriors: Gundam | 3 |
| 883929020751 | 827307778704 | Software | PS3 | F.E.A.R. 2: Project Origin | 3 |
| 040198002103 | 827307754166 | Software | PS3 | Fist of the North Star: Ken's Rage | 3 |
| 711719814726 | 827307798610 | Software | PS3 | Folklore | 3 |
| 895678002827 | 827307758669 | Software | PS3 | Get Fit with Mel B | 3 |
| 047875958777 | 827307773440 | Software | PS3 | Guitar Hero 5 - Game Only | 3 |
| 047875958937 | 827307773433 | Software | PS3 | Guitar Hero 5 - Guitar Bundle | 3 |
| 047875961449 | 827307758683 | Software | PS3 | Guitar Hero 6: Warriors of Rock (Super Bundle) | 3 |
| 014633154382 | 827307954023 | Software | PS3 | Harry Potter and the Order of the Phoenix | 3 |
| 047875754355 | 827307795565 | Software | PS3 | History Channel: Battle For the Pacific | 3 |
| 815315001464 | 827307776953 | Software | PS3 | Honda SBK-08 Superbike World Championship | 3 |
| 711719812524 | 827307744983 | Software | PS3 | inFamous 2 | 3 |
| 722674110129 | 827307784965 | Software | PS3 | Naruto: Ultimate Ninja Storm | 3 |
| 767649402175 | 827307789472 | Software | PS3 | Overlord: Raising Hell | 3 |
| 008888345824 | 827307764073 | Software | PS3 | Prince of Persia: The Forgotten Sands | 3 |
| 083717201656 | 827307791246 | Software | PS3 | Pro Evolution Soccer 2008 | 3 |
| 093155117440 | 827307741326 | Software | PS3 | Rage | 3 |
| 752919990179 | 827307797613 | Software | PS3 | Ratatouille | 3 |
| 711719812425 | 827307770180 | Software | PS3 | Ratchet and Clank Future: A Crack in Time | 3 |
| 014633193909 | 827307773259 | Software | PS3 | Rock Band Country Track Pack | 3 |
| 083717201793 | 827307786662 | Software | PS3 | Silent Hill: Homecoming | 3 |
| 010086690217 | 827307784095 | Software | PS3 | Sonic Unleashed | 3 |
| 010086690279 | 827307778612 | Software | PS3 | Sonic's Ultimate Genesis Collection | 3 |
| 023272338381 | 827307771613 | Software | PS3 | Star Wars The Clone Wars: Republic Heroes | 3 |
| 023272343385 | 827307755477 | Software | PS3 | Star Wars: The Force Unleashed II - Collector's Edition | 3 |
| 013388340576 | 827307744471 | Software | PS3 | Super Street Fighter IV: Arcade Edition | 3 |
| 788687500777 | 827307783920 | Software | PS3 | Tomb Raider Underworld | 3 |
| 712725018900 | 827307753572 | Software | PS3 | Tron: Evolution | 3 |
| 047875754331 | 827307796715 | Software | PS3 | World Series of Poker 2008: Battle for the Bracelets | 3 |
| 047875835993 | 827307776250 | Software | PS3 | X-Men Origins: Wolverine - Uncaged Edition | 3 |
| 722674150347 | 827307776083 | Software | PSP | Dragon Ball: Evolution | 3 |
| 662248907116 | 827307798665 | Software | PSP | Final Fantasy Tactics: The War of the Lions | 3 |
| 742725237117 | 827307798443 | Software | PSP | Hot Pixel | 3 |
| 031719269426 | 827307930362 | Software | PSP | Midway Arcade Treasures: Extended Play | 3 |
| 711719873563 | 827307959376 | Software | PSP | PixelJunk Monsters Deluxe | 3 |
| 023272338398 | 827307771545 | Software | PSP | Star Wars The Clone Wars: Republic Heroes | 3 |
| 023272328399 | 827307930768 | Software | PSP | Star Wars: Battlefront II | 3 |
| 014633149296 | 827307930898 | Software | PSP | Tiger Woods PGA Tour 06 | 3 |
| 711719860129 | 827307930935 | Software | PSP | Twisted Metal: Head-On | 3 |
| 008888175490 | 827307769344 | Software | WII | Academy of Champions Soccer | 3 |
| 815315000542 | 827307776670 | Software | WII | Action Girlz Racing | 3 |
| 890181002029 | 827307795367 | Software | WII | Alvin and the Chipmunks | 3 |
| 815315000603 | 827307799938 | Software | WII | Anubis II | 3 |
| 802068101268 | 827307799495 | Software | WII | Arctic Tale | 3 |
| 785138302263 | 827307766978 | Software | WII | Are You Smarter Than A 5th Grader? Game Time | 3 |
| 695771900415 | 827307799372 | Software | WII | Balloon Pop | 3 |
| 047875754058 | 827307755510 | Software | WII | Barbie as the Island Princess | 3 |
| 785138303857 | 827307753084 | Software | WII | Barbie Groom and Glam Pups | 3 |
| 710425347009 | 827307766664 | Software | WII | Baseball Blast! | 3 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 039897244594 | 827307758973 | Software | WII | Big Buck Hunter Pro (Gun Bundle) | 3 |
| 047875756878 | 827307784811 | Software | WII | Cabela's Dangerous Hunts 2009 | 3 |
| 047875764316 | 827307756429 | Software | WII | Cabela's North American Adventures with Top Shot Peripheral | 3 |
| 712725017088 | 827307759017 | Software | WII | Club Penguin: Game Day | 3 |
| 788687300124 | 827307700621 | Software | WII | Death Jr.: Root of Evil | 3 |
| 083717400844 | 827307770616 | Software | WII | Deca Sports 2 | 3 |
| 785138301365 | 827307792687 | Software | WII | Destroy All Humans! Big Willy Unleashed | 3 |
| 712725005658 | 827307782077 | Software | WII | Disney Sing It - Game Only | 3 |
| 712725019709 | 827307753305 | Software | WII | Disney Sing It: Party Hits with Microphone | 3 |
| 712725005733 | 827307784224 | Software | WII | Disney Think Fast | 3 |
| 047875961968 | 827307756085 | Software | WII | DJ Hero (Game Only) | 3 |
| 045496900403 | 827307798825 | Software | WII | Donkey Kong Barrel Blast | 3 |
| 879278340015 | 827307798818 | Software | WII | Dragon Blade: Wrath of Fire | 3 |
| 662248907208 | 827307791680 | Software | WII | Mirrors | 3 |
| 008888174097 | 827307790638 | Software | WII | Emergency Heroes | 3 |
| 767649401437 | 827307790478 | Software | WII | Emergency Mayhem | 3 |
| 045496900427 | 827307798757 | Software | WII | Endless Ocean | 3 |
| 879278340060 | 827307781124 | Software | WII | Family Party: 30 Great Games | 3 |
| 879278340121 | 827307763021 | Software | WII | Family Party: 30 Great Games Winter Fun | 3 |
| 008888171614 | 827307949708 | Software | WII | Far Cry: Vengeance | 3 |
| 014633156997 | 827307771088 | Software | WII | FIFA Soccer 10 | 3 |
| 045496900410 | 827307796302 | Software | WII | Fire Emblem: Radiant Dawn | 3 |
| 710425341885 | 827307791598 | Software | WII | Go Diego Go! Safari Rescue | 3 |
| 047875957213 | 827307776861 | Software | WII | Guitar Hero: Metallica | 3 |
| 031719191710 | 827307948930 | Software | WII | Happy Feet | 3 |
| 010086650365 | 827307763755 | Software | WII | Iron Man 2 | 3 |
| 785138303727 | 827307753602 | Software | WII | Jeopardy | 3 |
| 890219002274 | 827307747748 | Software | WII | Junior League Sports | 3 |
| 008888176060 | 827307756696 | Software | WII | Just Dance 2 | 3 |
| 083717400622 | 827307790720 | Software | WII | Only | 3 |
| 827307780448 | 827307780448 | Software | WII | Only | 3 |
| 013388250158 | 827307793240 | Software | WII | Kawasaki Quad Bikes | 3 |
| 828068211769 | 827307792830 | Software | WII | Kidz Sports: Basketball | 3 |
| 788687300087 | 827307794292 | Software | WII | Lara Croft Tomb Raider: Anniversary | 3 |
| 785138302515 | 827307763199 | Software | WII | Last Airbender, The | 3 |
| 855433001649 | 827307953965 | Software | WII | Legend of the Dragon | 3 |
| 023272342630 | 827307748479 | Software | WII | LEGO Star Wars III: The Clone Wars | 3 |
| 828068211745 | 827307787881 | Software | WII | London Taxi: Rush Hour | 3 |
| 085391163329 | 827307798191 | Software | WII | Looney Tunes: Acme Arsenal | 3 |
| 802068101749 | 827307780943 | Software | WII | M&M's Adventure | 3 |
| 710425347412 | 827307765759 | Software | WII | Major League Baseball 2K10 | 3 |
| 828862900029 | 827307949487 | Software | WII | Metal Slug Anthology | 3 |
| 815315000559 | 827307779725 | Software | WII | Mini Desktop Racing | 3 |
| 710425344411 | 827307788215 | Software | WII | MLB Power Pros 2008 | 3 |
| 008888195771 | 827307770111 | Software | WII | Monster 4x4: Stunt Racer -Wheel Bundle | 3 |
| 047875754454 | 827307794681 | Software | WII | Monster Jam | 3 |
| 047875835016 | 827307776816 | Software | WII | Monsters vs. Aliens | 3 |
| 031719191765 | 827307953293 | Software | WII | Mortal Kombat: Armageddon | 3 |
| 785138301358 | 827307791666 | Software | WII | MX vs. ATV Untamed | 3 |
| 612561100367 | 827307767234 | Software | WII | My Baby: First Steps | 3 |
| 053941704216 | 827307766958 | Software | WII | Naruto: Clash of Ninja Revolution 3 | 3 |
| 014633155440 | 827307788567 | Software | WII | NCAA Football 09 All-Play | 3 |
| 014633152715 | 827307949999 | Software | WII | Need for Speed: Carbon | 3 |
| 014633157437 | 827307796135 | Software | WII | Need for Speed: ProStreet | 3 |
| 013388350056 | 827307782282 | Software | WII | Neopets Puzzle Adventure | 3 |
| 710425344763 | 827307787267 | Software | WII | NHL 2K9 | 3 |
| 014633159219 | 827307792625 | Software | WII | Ninja Reflex | 3 |
| 013388350070 | 827307791505 | Software | WII | Okami | 3 |
| 722674800266 | 827307753596 | Software | WII | Pac Man Party | 3 |
| 008888173717 | 827307794865 | Software | WII | Petz: Horsez 2 | 3 |
| 650008400014 | 827307791055 | Software | WII | Pinball Hall of Fame: The Williams Collection | 3 |
| 712725003685 | 827307952821 | Software | WII | Pirates of the Caribbean: At World's End | 3 |
| 047875832732 | 827307784934 | Software | WII | Quantum of Solace | 3 |
| 742725276956 | 827307776694 | Software | WII | Ready 2 Rumble Revolution | 3 |
| 008888194170 | 827307762352 | Software | WII | Red Steel 2- Motion Plus Bundle | 3 |
| 014633190625 | 827307788611 | Software | WII | Rock Band Track Pack Vol. 1 | 3 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 710425342974 | 827307797569 | Software | WII | Rockstar Games presents Table Tennis | 3 |
| 010086650150 | 827307792083 | Software | WII | SEGA Superstars Tennis | 3 |
| 014633190717 | 827307786518 | Software | WII | SimCity Creator | 3 |
| 712725017347 | 827307777486 | Software | WII | Sing It! High School Musical 3: Senior Year - Game Only | 3 |
| 785138301228 | 827307950667 | Software | WII | Spongebob: Creature From Krusty Krab | 3 |
| 023272338633 | 827307771538 | Software | WII | Star Wars The Clone Wars: Republic Heroes | 3 |
| 023272341633 | 827307776375 | Software | WII | Star Wars: The Force Unleashed II | 3 |
| 802068102043 | 827307780394 | Software | WII | Story Hour: Fairy Tales | 3 |
| 815315001402 | 827307788192 | Software | WII | Summer Athletics | 3 |
| 828068212117 | 827307778179 | Software | WII | Summer Sports 2: Island Sports Party | 3 |
| 008888173557 | 827307950285 | Software | WII | Surf's Up | 3 |
| 890181002425 | 827307781223 | Software | WII | Tale of Despereaux, The | 3 |
| 722674800082 | 827307781766 | Software | WII | Tales of Symphonia: Dawn of the New World | 3 |
| 712725018603 | 827307750830 | Software | WII | Tangled | 3 |
| 008888176206 | 827307753046 | Software | WII | The Amazing Race | 3 |
| 031719191703 | 827307949623 | Software | WII | The Ant Bully | 3 |
| 008888173595 | 827307791079 | Software | WII | The Dog Island | 3 |
| 020626727853 | 827307784316 | Software | WII | The Legend of Spyro: Dawn of the Dragon | 3 |
| 014633158199 | 827307796951 | Software | WII | The Sims 2: Castaway | 3 |
| 008888173410 | 827307951664 | Software | WII | TMNT | 3 |
| 008888175124 | 827307776786 | Software | WII | Vacation Sports | 3 |
| 045496901080 | 827307790805 | Software | WII | Wii Fit with Balance Board | 3 |
| 828068212957 | 827307748356 | Software | WII | Winter Blast: Snow and Ice Games | 3 |
| 785138303956 | 827307749964 | Software | WII | You Don't Know Jack | 3 |
| 047875764781 | 827307750137 | Software | WII | Zhu Zhu Pets 2: Wild Bunch with Toy | 3 |
| 014633191691 | 827307776748 | Software | X36 | AC/DC LIVE: ROCK BAND TRACK PACK | 3 |
| 722674210102 | 827307799549 | Software | X36 | ACE COMBAT 6: FIRES OF LIBERATION - GAME | 3 |
| 047875959590 | 827307768743 | Software | X36 | BAND HERO - GAME ONLY | 3 |
| 788687200929 | 827307599925 | Software | X36 | BATMAN: ARKHAM ASYLUM (GAME OF THE YEAR | 3 |
| 014633156393 | 827307793691 | Software | X36 | BURNOUT PARADISE | 3 |
| 047875752559 | 827307945717 | Software | X36 | CABELA'S ALASKAN ADVENTURE | 3 |
| 047875759619 | 827307771798 | Software | X36 | CABELA'S OUTDOOR ADVENTURES 2010 | 3 |
| 010086680201 | 827307792281 | Software | X36 | CONDEMNED 2: BLOODSHOT | 3 |
| 846404000235 | 827307771385 | Software | X36 | C-STORE GENERIC X36 14.99 | 3 |
| 827307764707 | 827307764707 | Software | X36 | D - TRU 17.89 X36 | 3 |
| 013388330096 | 827307766350 | Software | X36 | DARK VOID | 3 |
| 014633155648 | 827307785818 | Software | X36 | DEAD SPACE | 3 |
| 662248910185 | 827307742453 | Software | X36 | DEUS EX: HUMAN REVOLUTION | 3 |
| 047875961944 | 827307755996 | Software | X36 | DJ HERO (GAME ONLY) | 3 |
| 014633159806 | 827307769429 | Software | X36 | DRAGON AGE: ORIGINS | 3 |
| 722674210133 | 827307995019 | Software | X36 | DYNASTY WARRIORS: GUNDAM | 3 |
| 883929020768 | 827307778698 | Software | X36 | F.E.A.R. 2: PROJECT ORIGIN | 3 |
| 882224694179 | 827307785696 | Software | X36 | FABLE II | 3 |
| 882224318945 | 827307953323 | Software | X36 | FORZA MOTORSPORT 2 | 3 |
| 882224691635 | 827307785047 | Software | X36 | GEARS OF WAR 2 | 3 |
| 712725005573 | 827307774089 | Software | X36 | G-FORCE | 3 |
| 047875957992 | 827307767937 | Software | X36 | GUITAR HERO: VAN HALEN | 3 |
| 885370192049 | 827307756504 | Software | X36 | HALO: REACH (LEGENDARY EDITION) | 3 |
| 712725005351 | 827307776397 | Software | X36 | HANNAH MONTANA: THE MOVIE | 3 |
| 712725004675 | 827307979978 | Software | X36 | HIGH SCHOOL MUSICAL 3: SENIOR YEAR DANCE | 3 |
| 882224520560 | 827307794100 | Software | X36 | KINGDOM UNDER FIRE: CIRCLE OF DOOM | 3 |
| 014633098778 | 827307769078 | Software | X36 | LEFT 4 DEAD 2 | 3 |
| 827307781346 | 827307781346 | Software | X36 | LIPS - GAME ONLY | 3 |
| 014633156072 | 827307793056 | Software | X36 | LORD OF THE RINGS: CONQUEST | 3 |
| 882224521017 | 827307793059 | Software | X36 | LOST ODYSSEY | 3 |
| 013388330195 | 827307764172 | Software | X36 | LOST PLANET 2 | 3 |
| 710425391255 | 827307954214 | Software | X36 | MAJOR LEAGUE BASEBALL 2K7 | 3 |
| 710425395345 | 827307777677 | Software | X36 | MAJOR LEAGUE BASEBALL 2K9 | 3 |
| 883929158324 | 827307747113 | Software | X36 | MORTAL KOMBAT | 3 |
| 722674210225 | 827307782022 | Software | X36 | NAMCO MUSEUM: VIRTUAL ARCADE | 3 |
| 710425298219 | 827307931338 | Software | X36 | NBA 2K6 | 3 |
| 014633155846 | 827307786341 | Software | X36 | NBA LIVE 09 | 3 |
| 014633155600 | 827307796159 | Software | X36 | NEED FOR SPEED: PROSTREET | 3 |
| 014633155709 | 827307794162 | Software | X36 | NFL TOUR | 3 |
| 014633155525 | 827307992605 | Software | X36 | NHL 08 | 3 |
| 014633157093 | 827307772900 | Software | X36 | NHL 10 | 3 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 710425392214 | 827307997723 | Software | X36 | NHL 2K8 | 3 |
| 882224223270 | 827307944031 | Software | X36 | NINETY-NINE NIGHTS | 3 |
| 879278210066 | 827307778544 | Software | X36 | ONECHANBARA: BIKINI SAMURAI SQUAD | 3 |
| 008888523130 | 827307945014 | Software | X36 | OPEN SEASON | 3 |
| 008888522812 | 827307931406 | Software | X36 | PETER JACKSON'S KING KONG | 3 |
| 712725003678 | 827307952814 | Software | X36 | PIRATES OF THE CARIBBEAN: AT WORLD'S END | 3 |
| 712725003678 | 827307952814 | Software | X36 | PIRATES OF THE CARIBBEAN: AT WORLD'S END | 3 |
| 020626727068 | 827307774942 | Software | X36 | PROTOTYPE | 3 |
| 047875764118 | 827307754401 | Software | X36 | RAPALA PRO BASS FISHING 2010 - ROD BUNDL | 3 |
| 752919550021 | 827307945038 | Software | X36 | SAINTS ROW | 3 |
| 882224736985 | 827307782312 | Software | X36 | SCENE IT? BOX OFFICE SMASH - GAME ONLY | 3 |
| 014633194852 | 827307748110 | Software | X36 | SHIFT 2: UNLEASHED | 3 |
| 712725017385 | 827307774850 | Software | X36 | SING IT! HIGH SCHOOL MUSICAL 3: SENIOR Y | 3 |
| 722674210058 | 827307788246 | Software | X36 | SOUL CALIBUR IV | 3 |
| 712725005771 | 827307764097 | Software | X36 | SPLIT/SECOND | 3 |
| 023272341763 | 827307756399 | Software | X36 | STAR WARS: THE FORCE UNLEASHED II | 3 |
| 014633151602 | 827307949180 | Software | X36 | SUPERMAN RETURNS | 3 |
| 710425298301 | 827307931468 | Software | X36 | TABLE TENNIS | 3 |
| 722674210263 | 827307770272 | Software | X36 | TEKKEN 6 | 3 |
| 883929069408 | 827307775864 | Software | X36 | TERMINATOR SALVATION | 3 |
| 710425299711 | 827307997877 | Software | X36 | THE DARKNESS | 3 |
| 014633156010 | 827307787645 | Software | X36 | TIGER WOODS PGA TOUR 09 | 3 |
| 014633190298 | 827307775215 | Software | X36 | TIGER WOODS PGA TOUR 10 | 3 |
| 014633195323 | 827307748141 | Software | X36 | TIGER WOODS PGA TOUR 12: THE MASTERS | 3 |
| 008888524144 | 827307777929 | Software | X36 | TOM CLANCY'S H.A.W.X. | 3 |
| 788687200585 | 827307783937 | Software | X36 | TOMB RAIDER UNDERWORLD | 3 |
| 899163001289 | 827307778315 | Software | X36 | VELVET ASSASSIN | 3 |
| 010086680096 | 827307951756 | Software | X36 | VIRTUA TENNIS 3 | 3 |
| 752919550243 | 827307796074 | Software | X36 | WWE SMACKDOWN! VS. RAW 2008 | 3 |
| 045496741389 | 827307748035 | Software | 3DS | Pilotwings Resort | 2 |
| 008888166757 | 827307747229 | Software | 3DS | Tom Clancy's Splinter Cell 3D | 2 |
| 730865400362 | 827307752452 | Software | NDS | 101-in-1 Sports Megamix | 2 |
| 625904747914 | 827307766541 | Software | NDS | Agatha Christie: The ABC Murders | 2 |
| 712725017163 | 827307765865 | Software | NDS | Alice in Wonderland | 2 |
| 785138361420 | 827307793905 | Software | NDS | American Girl: Julie Finds A Way | 2 |
| 828068212612 | 827307783425 | Software | NDS | Animal Boxing | 2 |
| 047875759534 | 827307765506 | Software | NDS | Animal Planet: Vet Life | 2 |
| 785138361437 | 827307795893 | Software | NDS | Are You Smarter than a 5th Grader? | 2 |
| 785138364063 | 827307752773 | Software | NDS | Are You Smarter Than a 5th Grader? Back to School | 2 |
| 785138361864 | 827307781698 | Software | NDS | Are You Smarter Than a 5th Grader? Make the Grade | 2 |
| 802068100797 | 827307795459 | Software | NDS | B-17: Fortress in the Sky | 2 |
| 785138361963 | 827307782824 | Software | NDS | Back at the Barnyard: Slop Bucket Games | 2 |
| 047875761612 | 827307762567 | Software | NDS | Bakugan Battle Trainer | 2 |
| 899274001772 | 827307765483 | Software | NDS | Bejeweled Twist | 2 |
| 879278320215 | 827307759307 | Software | NDS | Blue Dragon: Awakened Shadow | 2 |
| 730865400065 | 827307948626 | Software | NDS | Bomberman: Land Touch | 2 |
| 008888164111 | 827307776441 | Software | NDS | Broken Sword: The Shadow of the Templars - Director's Cut | 2 |
| 096427014416 | 827307949906 | Software | NDS | Bust A Move | 2 |
| 096427015307 | 827307786709 | Software | NDS | Cake Mania 2 | 2 |
| 047875837539 | 827307769795 | Software | NDS | Call of Duty: Modern Warfare - Mobilized | 2 |
| 802068103057 | 827307751592 | Software | NDS | Calvin Tucker's Redneck Racing | 2 |
| 828068212353 | 827307776359 | Software | NDS | Candace Kane's Candy Factory | 2 |
| 083717241065 | 827307914515 | Software | NDS | Castlevania: Dawn of Sorrow | 2 |
| 878614001139 | 827307770968 | Software | NDS | Challenge Me: Brain Puzzles | 2 |
| 742725277380 | 827307778582 | Software | NDS | Chase: Felix Meets Felicity, The | 2 |
| 802068101695 | 827307781018 | Software | NDS | Chrysler Classic Racing | 2 |
| 695771802504 | 827307758515 | Software | NDS | Chuck E Cheese Playhouse | 2 |
| 008888165453 | 827307772368 | Software | NDS | Cloudy With a Chance of Meatballs | 2 |
| 096427016304 | 827307770357 | Software | NDS | Cooking Mama 3: Shop & Chop | 2 |
| 851455002015 | 827307758829 | Software | NDS | Cosmos Chaos | 2 |
| 020626727525 | 827307785986 | Software | NDS | Crash Bandicoot: Mind over Mutant | 2 |
| 045496737917 | 827307951718 | Software | NDS | Custom Robo Arena | 2 |
| 785138363073 | 827307764974 | Software | NDS | Daniel X: The Ultimate Power | 2 |
| 712725004880 | 827307782930 | Software | NDS | Disney Fairies: Tinker Bell | 2 |
| 712725018955 | 827307763571 | Software | NDS | Disney Stitch Jam | 2 |
| 730865400119 | 827307795404 | Software | NDS | Draglade | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 625904721914 | 827307768866 | Software | NDS | Dreamer: Shop Owner | 2 |
| 625904735911 | 827307768811 | Software | NDS | Dreamer: Zoo Keeper | 2 |
| 785138361376 | 827307798771 | Software | NDS | El Tigre: The Adventures of Manny Rivera | 2 |
| 096427014768 | 827307951176 | Software | NDS | F-24: Stealth Fighter | 2 |
| 010086670004 | 827307914560 | Software | NDS | Feel the Magic: XY/XX | 2 |
| 047875756717 | 827307786167 | Software | NDS | Ferrari Challenge Trofeo Pirelli | 2 |
| 083717241041 | 827307914621 | Software | NDS | Frogger: Helmet Chaos | 2 |
| 893610001129 | 827307876614 | Software | NDS | From the Abyss | 2 |
| 014633191387 | 827307773136 | Software | NDS | G.I. Joe: The Rise of Cobra | 2 |
| 742725277649 | 827307774812 | Software | NDS | Ghostbusters: The Video Game | 2 |
| 710425354533 | 827307881582 | Software | NDS | Go Diego Go! Great Dinosaur Rescue | 2 |
| 047875752313 | 827307914652 | Software | NDS | Greg Hastings' Tournament Paintball Max'd | 2 |
| 712725005337 | 827307776410 | Software | NDS | Hannah Montana: The Movie | 2 |
| 010086670240 | 827307771941 | Software | NDS | Hardy Boys: Treasure on the Tracks | 2 |
| 719593100010 | 827307941863 | Software | NDS | Harvest Moon DS | 2 |
| 834656083854 | 827307760242 | Software | NDS | Hidden Mysteries: Buckingham Palace | 2 |
| 812872011363 | 827307746420 | Software | NDS | Hop | 2 |
| 047875754171 | 827307796470 | Software | NDS | Hot Wheels: Beat That | 2 |
| 612561900295 | 827307759130 | Software | NDS | Hotel Giant | 2 |
| 047875759794 | 827307767722 | Software | NDS | iCarly | 2 |
| 020626724432 | 827307914605 | Software | NDS | Ice Age 2: The Meltdown | 2 |
| 008888683896 | 827307798405 | Software | NDS | Imagine Animal Doctor | 2 |
| 008888164555 | 827307782916 | Software | NDS | Imagine Babysitters | 2 |
| 008888164746 | 827307781735 | Software | NDS | Imagine Fashion Designer New York | 2 |
| 008888165613 | 827307770050 | Software | NDS | Imagine Fashion Designer World Tour | 2 |
| 827307778124 | 827307778124 | Software | NDS | Jake Power: Fireman | 2 |
| 008888165033 | 827307778148 | Software | NDS | Jake Power: Handyman | 2 |
| 785138361529 | 827307788000 | Software | NDS | Journey to the Center of the Earth | 2 |
| 814290010447 | 827307754371 | Software | NDS | Junior Classic Books and Fairytales | 2 |
| 662248909011 | 827307772764 | Software | NDS | Kingdom Hearts 358/2 Days | 2 |
| 045496738228 | 827307949524 | Software | NDS | Kirby Squeak Squad | 2 |
| 788687400220 | 827307948749 | Software | NDS | Lara Croft Tomb Raider: Legend | 2 |
| 785138363660 | 827307761232 | Software | NDS | Last Airbender, The | 2 |
| 096427015208 | 827307796487 | Software | NDS | Left Brain Right Brain | 2 |
| 023272333614 | 827307790331 | Software | NDS | LEGO Indiana Jones: The Original Adventures | 2 |
| 023272342616 | 827307748462 | Software | NDS | LEGO Star Wars III: The Clone Wars | 2 |
| 083717241423 | 827307791192 | Software | NDS | Let's Pilates | 2 |
| 047875756571 | 827307786099 | Software | NDS | Little League World Series 2008 | 2 |
| 802068101732 | 827307880684 | Software | NDS | M&M's Adventure | 2 |
| 802068101176 | 827307998034 | Software | NDS | M&M's Break 'Em | 2 |
| 802068101329 | 827307798153 | Software | NDS | M&M's Kart Racing | 2 |
| 047875810655 | 827307914744 | Software | NDS | Madagascar | 2 |
| 802068101053 | 827307948589 | Software | NDS | March of the Penguins | 2 |
| 045496735944 | 827307914775 | Software | NDS | Mario & Luigi: Partners in Time | 2 |
| 045496741112 | 827307753497 | Software | NDS | Mario vs Donkey Kong: Mini-Land Mayhem | 2 |
| 013388320035 | 827307914805 | Software | NDS | Mega Man Battle Network 5: Double Team | 2 |
| 013388320059 | 827307945489 | Software | NDS | Mega Man ZX | 2 |
| 785138362274 | 827307773150 | Software | NDS | Mission Runway | 2 |
| 788687400510 | 827307783005 | Software | NDS | Monster Lab | 2 |
| 650008500417 | 827307766220 | Software | NDS | Monster Mayhem: Build and Battle | 2 |
| 612561900240 | 827307782015 | Software | NDS | My Baby Girl | 2 |
| 785138362960 | 827307774874 | Software | NDS | My Farm Around The World | 2 |
| 878614001221 | 827307962918 | Software | NDS | My Friends: Make Friends, Play Games, Have Fun | 2 |
| 008888164654 | 827307780806 | Software | NDS | My Fun Facts Coach | 2 |
| 008888164210 | 827307786501 | Software | NDS | My SAT Coach with The Princeton Review | 2 |
| 014633191325 | 827307774768 | Software | NDS | MySims Racing | 2 |
| 742725275638 | 827307788048 | Software | NDS | N+ | 2 |
| 722674700078 | 827307798016 | Software | NDS | Namco Museum DS | 2 |
| 014633157420 | 827307796173 | Software | NDS | Need for Speed: ProStreet | 2 |
| 785138361178 | 827307947995 | Software | NDS | Nicktoons: Battle for Volcano Island | 2 |
| 045496738730 | 827307994096 | Software | NDS | Nintendo DS Browser | 2 |
| 008888195870 | 827307550526 | Software | NDS | Petz Fantasy: Moonlight Magic with Toy | 2 |
| 008888163220 | 827307796203 | Software | NDS | Petz: Dogz 2 | 2 |
| 045496738952 | 827307998683 | Software | NDS | Picross | 2 |
| 045496740566 | 827307759277 | Software | NDS | Picross 3D | 2 |
| 834656084806 | 827307746406 | Software | NDS | Pinkalicious | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 045496739669 | 827307791413 | Software | NDS | Pokemon Mystery Dungeon: Explorers of Time | 2 |
| 815315000474 | 827307793547 | Software | NDS | Power Play Pool | 2 |
| 712725003470 | 827307797705 | Software | NDS | Power Rangers: Super Legends | 2 |
| 857823001277 | 827307788673 | Software | NDS | Puchi Puchi Virus | 2 |
| 785138361321 | 827307794216 | Software | NDS | Ratatouille Food Frenzy | 2 |
| 014633195224 | 827307755538 | Software | NDS | Rock Band 3 | 2 |
| 811930106966 | 827307754265 | Software | NDS | Samantha Swift and the Hidden Roses of Athena | 2 |
| 696055174096 | 827307762727 | Software | NDS | Sea Park Tycoon | 2 |
| 883929139972 | 827307756269 | Software | NDS | Sesame Street: Cookie's Counting Carnival | 2 |
| 096427016168 | 827307769740 | Software | NDS | Shorts | 2 |
| 010086670356 | 827307765841 | Software | NDS | Sonic Classic Collection | 2 |
| 010086670011 | 827307915185 | Software | NDS | Sonic Rush | 2 |
| 010086670110 | 827307797408 | Software | NDS | Sonic Rush Adventure | 2 |
| 047875819412 | 827307952449 | Software | NDS | Spider-Man 3 | 2 |
| 093155120402 | 827307948060 | Software | NDS | Star Trek: Tactical Assault | 2 |
| 023272335618 | 827307769603 | Software | NDS | Star Wars Battlefront: Elite Squadron | 2 |
| 023272338619 | 827307771668 | Software | NDS | Star Wars The Clone Wars: Republic Heroes | 2 |
| 008888162391 | 827307915246 | Software | NDS | Star Wars: Episode III - Revenge of the Sith | 2 |
| 008888166153 | 827307755675 | Software | NDS | Style Lab: Fashion Design | 2 |
| 008888165460 | 827307767210 | Software | NDS | Style Lab: Makeover | 2 |
| 045496740481 | 827307769559 | Software | NDS | Style Savvy | 2 |
| 010086670059 | 827307915277 | Software | NDS | Super Monkey Ball: Touch & Roll | 2 |
| 730865400324 | 827307771026 | Software | NDS | Super Robot Taisen OG Saga: Endless Frontier | 2 |
| 014633151824 | 827307949166 | Software | NDS | Superman Returns | 2 |
| 722674700238 | 827307789816 | Software | NDS | Tamagotchi Connection: Corner Shop 3 | 2 |
| 018946010564 | 827307781131 | Software | NDS | Tecmo Bowl: Kickoff | 2 |
| 802068101459 | 827307793219 | Software | NDS | The Aly & AJ Adventure | 2 |
| 031719191918 | 827307797156 | Software | NDS | The Bee Game | 2 |
| 096427016274 | 827307762284 | Software | NDS | The Daring Game for Girls | 2 |
| 020626727938 | 827307788406 | Software | NDS | The Mummy: Tomb of the Dragon Emperor | 2 |
| 014633152463 | 827307948497 | Software | NDS | The Sims 2: Pets | 2 |
| 712725003708 | 827307796944 | Software | NDS | The Suite Life of Zack & Cody: Circle of Spies | 2 |
| 014633153262 | 827307950377 | Software | NDS | Theme Park | 2 |
| 047875831018 | 827307796852 | Software | NDS | Tony Hawk's Proving Ground | 2 |
| 096427015284 | 827307791741 | Software | NDS | Toy Shop | 2 |
| 730865400256 | 827307776564 | Software | NDS | TrackMania DS | 2 |
| 047875834514 | 827307783364 | Software | NDS | Transformers Animated: The Game | 2 |
| 047875819832 | 827307993428 | Software | NDS | Transformers: Autobots | 2 |
| 730865400027 | 827307915437 | Software | NDS | Trauma Center: Under the Knife | 2 |
| 045496736767 | 827307915444 | Software | NDS | True Swing Golf | 2 |
| 096427016021 | 827307765438 | Software | NDS | Ultimate Game Room | 2 |
| 828068211899 | 827307788017 | Software | NDS | USA Today Crossword Challenge | 2 |
| 828068212599 | 827307777646 | Software | NDS | USA Today Puzzle Craze | 2 |
| 785138361567 | 827307789397 | Software | NDS | Wall-E | 2 |
| 045496738457 | 827307954573 | Software | NDS | Wario Master of Disguise | 2 |
| 047875751019 | 827307915505 | Software | NDS | Whac-A-Mole | 2 |
| 712725004521 | 827307772023 | Software | NDS | Wizards of Waverly Place | 2 |
| 712725019662 | 827307749186 | Software | NDS | Wizards of Waverly Place: Spellbound | 2 |
| 096427015574 | 827307778063 | Software | NDS | Wonder World Amusement Park | 2 |
| 020626723794 | 827307915697 | Software | PS2 | 50 CENT: BULLETPROOF | 2 |
| 021481232933 | 827307917257 | Software | PS2 | AGGRESSIVE INLINE | 2 |
| 711719723127 | 827307916045 | Software | PS2 | ARC THE LAD: TWILIGHT OF THE SPIRITS | 2 |
| 014633153200 | 827307951534 | Software | PS2 | ARENA FOOTBALL: ROAD TO GLORY | 2 |
| 047875759954 | 827307770289 | Software | PS2 | BAKUGAN BATTLE BRAWLERS | 2 |
| 752919460689 | 827307941962 | Software | PS2 | BARNYARD | 2 |
| 710425375958 | 827307774591 | Software | PS2 | BIGS 2, THE | 2 |
| 031719268917 | 827307916687 | Software | PS2 | BLITZ: THE LEAGUE | 2 |
| 853333001042 | 827307916779 | Software | PS2 | BODE MILLER SKIING | 2 |
| 752919461013 | 827307945816 | Software | PS2 | BRATZ: FOREVER DIAMONDZ | 2 |
| 752919461419 | 827307784255 | Software | PS2 | BRATZ: GIRLZ REALLY ROCK | 2 |
| 710425278075 | 827307916452 | Software | PS2 | BULLY | 2 |
| 047875754256 | 827307796401 | Software | PS2 | CABELA'S BIG GAME HUNTER 2008 | 2 |
| 047875750913 | 827307916946 | Software | PS2 | CABELA'S DANGEROUS HUNTS | 2 |
| 020626720328 | 827307917141 | Software | PS2 | CAT IN THE HAT | 2 |
| 712725001858 | 827307917226 | Software | PS2 | CHICKEN LITTLE | 2 |
| 712725002787 | 827307947919 | Software | PS2 | CHICKEN LITTLE: ACE IN ACTION | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 710425370755 | 827307949210 | Software | PS2 | COLLEGE HOOPS 2K7 | 2 |
| 020626712552 | 827307917509 | Software | PS2 | CRASH BANDICOOT: THE WRATH OF CORTEX | 2 |
| 021481232681 | 827307917554 | Software | PS2 | CRAZY TAXI | 2 |
| 083717200901 | 827307917646 | Software | PS2 | DANCE DANCE REVOLUTION EXTREME - GAME ON | 2 |
| 722674021401 | 827307917813 | Software | PS2 | DEAD TO RIGHTS | 2 |
| 013388260041 | 827307917943 | Software | PS2 | DEVIL MAY CRY | 2 |
| 040198001409 | 827307918490 | Software | PS2 | DYNASTY WARRIORS 5 | 2 |
| 040198001472 | 827307918513 | Software | PS2 | DYNASTY WARRIORS 5: XTREME LEGENDS | 2 |
| 893610001006 | 827307947278 | Software | PS2 | EAGLE EYE GOLF | 2 |
| 814582403124 | 827307918872 | Software | PS2 | EVERQUEST ONLINE ADVENTURES | 2 |
| 014633145663 | 827307919060 | Software | PS2 | F1 2002 | 2 |
| 650008500219 | 827307786419 | Software | PS2 | FORD RACING OFF ROAD | 2 |
| 712725005559 | 827307774072 | Software | PS2 | G-FORCE | 2 |
| 742725277663 | 827307774805 | Software | PS2 | GHOSTBUSTERS: THE VIDEO GAME | 2 |
| 710425279614 | 827307920141 | Software | PS2 | GRAND THEFT AUTO: LIBERTY CITY STORIES | 2 |
| 047875951358 | 827307795527 | Software | PS2 | GUITAR HERO III: LEGENDS OF ROCK - GAME | 2 |
| 047875953338 | 827307788918 | Software | PS2 | GUITAR HERO: AEROSMITH -GAME ONLY | 2 |
| 735366200800 | 827307920370 | Software | PS2 | GUNGRIFFON BLAZE | 2 |
| 031719269396 | 827307948923 | Software | PS2 | HAPPY FEET | 2 |
| 752919460658 | 827307921094 | Software | PS2 | JUICED | 2 |
| 890181002050 | 827307793271 | Software | PS2 | JUMPER | 2 |
| 083717201472 | 827307950780 | Software | PS2 | KARAOKE REVOLUTION PRESENTS: AMERICAN ID | 2 |
| 083717201533 | 827307992407 | Software | PS2 | KONAMI KIDS PLAYGROUND: ALPHABET CIRCUS | 2 |
| 031719269259 | 827307921384 | Software | PS2 | L.A. RUSH | 2 |
| 788687500050 | 827307921445 | Software | PS2 | LEGACY OF KAIN: SOUL REAVER 2 | 2 |
| 788687500111 | 827307921667 | Software | PS2 | MAD MAESTRO! | 2 |
| 014633148671 | 827307921735 | Software | PS2 | MADDEN NFL 05 - COLLECTOR'S EDITION | 2 |
| 710425375330 | 827307777004 | Software | PS2 | MAJOR LEAGUE BASEBALL 2K9 | 2 |
| 013388260065 | 827307921988 | Software | PS2 | MAXIMO: GHOSTS TO GLORY | 2 |
| 710425271434 | 827307922213 | Software | PS2 | MIDNIGHT CLUB 2 | 2 |
| 711719758327 | 827307792540 | Software | PS2 | MLB 08: THE SHOW | 2 |
| 710425373152 | 827307798085 | Software | PS2 | MLB POWER PROS | 2 |
| 711719765424 | 827307766749 | Software | PS2 | MOTORSTORM: ARCTIC EDGE | 2 |
| 752919460047 | 827307922756 | Software | PS2 | MX 2002 FEATURING RICKY CARMICHAEL | 2 |
| 650008399288 | 827307922800 | Software | PS2 | MX WORLD TOUR FEATURING JAMIE LITTLE | 2 |
| 722674021098 | 827307922848 | Software | PS2 | NAMCO MUSEUM | 2 |
| 014633154009 | 827307997945 | Software | PS2 | NASCAR 08 | 2 |
| 014633146479 | 827307922947 | Software | PS2 | NASCAR THUNDER 2004 | 2 |
| 010086630046 | 827307922992 | Software | PS2 | NBA 2K2 | 2 |
| 710425278198 | 827307923012 | Software | PS2 | NBA 2K6 | 2 |
| 014633354607 | 827307923067 | Software | PS2 | NBA LIVE 06 | 2 |
| 014633152388 | 827307945915 | Software | PS2 | NBA LIVE 07 | 2 |
| 014633142020 | 827307923074 | Software | PS2 | NBA LIVE 2001 | 2 |
| 014633143515 | 827307923081 | Software | PS2 | NBA LIVE 2002 | 2 |
| 711719720423 | 827307923241 | Software | PS2 | NCAA FINAL FOUR 2003 | 2 |
| 014633154016 | 827307998386 | Software | PS2 | NCAA FOOTBALL 08 | 2 |
| 014633147728 | 827307923302 | Software | PS2 | NCAA FOOTBALL 2005 | 2 |
| 014633145830 | 827307923371 | Software | PS2 | NCAA MARCH MADNESS 2003 | 2 |
| 014633152678 | 827307946141 | Software | PS2 | NEED FOR SPEED: CARBON | 2 |
| 010086630237 | 827307923487 | Software | PS2 | NFL 2K3 | 2 |
| 014633151336 | 827307940606 | Software | PS2 | NFL HEAD COACH | 2 |
| 021481232391 | 827307923562 | Software | PS2 | NFL QB CLUB 2002 | 2 |
| 014633152333 | 827307945434 | Software | PS2 | NHL 07 | 2 |
| 014633190588 | 827307787317 | Software | PS2 | NHL 09 | 2 |
| 014633142266 | 827307923609 | Software | PS2 | NHL 2001 | 2 |
| 014633143317 | 827307923616 | Software | PS2 | NHL 2002 | 2 |
| 014633146448 | 827307923630 | Software | PS2 | NHL 2004 | 2 |
| 710425278037 | 827307923661 | Software | PS2 | NHL 2K6 | 2 |
| 710425370540 | 827307945557 | Software | PS2 | NHL 2K7 | 2 |
| 752919460603 | 827307923753 | Software | PS2 | NICKTOONS UNITE! | 2 |
| 013388260096 | 827307923838 | Software | PS2 | ONIMUSHA 2 | 2 |
| 013388260010 | 827307923883 | Software | PS2 | ONIMUSHA: WARLORDS | 2 |
| 047875815599 | 827307923951 | Software | PS2 | OVER THE HEDGE | 2 |
| 008888322818 | 827307924026 | Software | PS2 | PETER JACKSON'S KING KONG | 2 |
| 650008399257 | 827307924088 | Software | PS2 | PINBALL HALL OF FAME: THE GOTTLIEB COLLE | 2 |
| 744788028350 | 827307781889 | Software | PS2 | PIPE MANIA | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 790561512912 | 827307924262 | Software | PS2 | PORTAL RUNNER | 2 |
| 711719746522 | 827307924507 | Software | PS2 | RATCHET: DEADLOCKED | 2 |
| 031719826283 | 827307924620 | Software | PS2 | READY 2 RUMBLE BOXING: ROUND 2 | 2 |
| 013388260034 | 827307924736 | Software | PS2 | RESIDENT EVIL: CODE VERONICA X | 2 |
| 047875804456 | 827307924774 | Software | PS2 | RETURN TO CASTLE WOLFENSTEIN: OPERATION | 2 |
| 014633167795 | 827307794859 | Software | PS2 | ROCK BAND - SPECIAL EDITION BUNDLE | 2 |
| 014633191127 | 827307781193 | Software | PS2 | ROCK BAND 2 - GAME ONLY | 2 |
| 014633193893 | 827307773242 | Software | PS2 | ROCK BAND COUNTRY TRACK PACK | 2 |
| 014633191783 | 827307774331 | Software | PS2 | ROCK BAND TRACK PACK: CLASSIC ROCK | 2 |
| 014633191783 | 827307774331 | Software | PS2 | ROCK BAND TRACK PACK: CLASSIC ROCK | 2 |
| 741648008101 | 827307924989 | Software | PS2 | ROGUE OPS | 2 |
| 710425270789 | 827307925160 | Software | PS2 | RUNE: VIKING WARLORD | 2 |
| 711719762324 | 827307775109 | Software | PS2 | SECRET AGENT CLANK | 2 |
| 047875806030 | 827307925665 | Software | PS2 | SHREK 2 | 2 |
| 815315001617 | 827307774263 | Software | PS2 | SKI AND SHOOT | 2 |
| 815315001617 | 827307774263 | Software | PS2 | SKI AND SHOOT | 2 |
| 710425270857 | 827307925887 | Software | PS2 | SMUGGLER'S RUN 2 | 2 |
| 711719747420 | 827307925931 | Software | PS2 | SOCOM 3: U.S. NAVY SEALS | 2 |
| 010086630398 | 827307925979 | Software | PS2 | SONIC HEROES | 2 |
| 742725226388 | 827307926105 | Software | PS2 | SPLASHDOWN | 2 |
| 014633142105 | 827307926228 | Software | PS2 | SSX | 2 |
| 014633147100 | 827307926235 | Software | PS2 | SSX 3 | 2 |
| 014633350333 | 827307926259 | Software | PS2 | SSX TRICKY | 2 |
| 096427012566 | 827307926280 | Software | PS2 | STAR TREK VOYAGER: ELITE FORCE | 2 |
| 710425270604 | 827307926419 | Software | PS2 | STATE OF EMERGENCY | 2 |
| 752919461112 | 827307994555 | Software | PS2 | STUNTMAN: IGNITION | 2 |
| 047875800090 | 827307926679 | Software | PS2 | SUPERCAR: STREET CHALLENGE | 2 |
| 752919460559 | 827307926785 | Software | PS2 | TAK 2: THE STAFF OF DREAMS | 2 |
| 650008399561 | 827307795664 | Software | PS2 | TH3 PLAN | 2 |
| 710425371745 | 827307997853 | Software | PS2 | THE BIGS | 2 |
| 662248900209 | 827307927119 | Software | PS2 | THE BOUNCER | 2 |
| 712725003319 | 827307790959 | Software | PS2 | THE CHRONICLES OF NARNIA: PRINCE CASPIAN | 2 |
| 711719713326 | 827307927195 | Software | PS2 | THE GETAWAY | 2 |
| 739069615121 | 827307927256 | Software | PS2 | THE HAUNTED MANSION | 2 |
| 020626716048 | 827307927393 | Software | PS2 | THE LORD OF THE RINGS: THE FELLOWSHIP OF | 2 |
| 023272404352 | 827307949111 | Software | PS2 | THRILLVILLE | 2 |
| 014633154030 | 827307994487 | Software | PS2 | TIGER WOODS PGA TOUR 08 | 2 |
| 014633146592 | 827307927713 | Software | PS2 | TIGER WOODS PGA TOUR 2004 | 2 |
| 008888320494 | 827307927942 | Software | PS2 | TOM CLANCY'S RAINBOW SIX 3 | 2 |
| 047875819917 | 827307953637 | Software | PS2 | TONY HAWK'S DOWNHILL JAM | 2 |
| 074148006039 | 827307928086 | Software | PS2 | TOP GEAR: DARE DEVIL | 2 |
| 014633144413 | 827307928215 | Software | PS2 | TRIPLE PLAY 2002 | 2 |
| 742725247611 | 827307928239 | Software | PS2 | TRIVIAL PURSUIT: UNHINGED | 2 |
| 021481232735 | 827307928284 | Software | PS2 | TUROK: EVOLUTION | 2 |
| 014633148008 | 827307928314 | Software | PS2 | TY THE TASMANIAN TIGER 2: BUSH RESCUE | 2 |
| 752919461099 | 827307796746 | Software | PS2 | WORLD CHAMPIONSHIP PAINTBALL | 2 |
| 650008399301 | 827307928857 | Software | PS2 | WORLD CHAMPIONSHIP POKER 2 | 2 |
| 650008399523 | 827307942297 | Software | PS2 | WORLD CHAMPIONSHIP POKER FEATURING HOWAR | 2 |
| 682384620090 | 827307928925 | Software | PS2 | WORLD RALLY CHAMPIONSHIP | 2 |
| 047875750975 | 827307928949 | Software | PS2 | WORLD SERIES OF POKER | 2 |
| 047875752658 | 827307945663 | Software | PS2 | WORLD SERIES OF POKER: TOURNAMENT OF CHA | 2 |
| 083717201380 | 827307928987 | Software | PS2 | WORLD SOCCER WINNING ELEVEN 9 | 2 |
| 752919460955 | 827307946288 | Software | PS2 | WWE SMACKDOWN VS. RAW 2007 | 2 |
| 742725250994 | 827307929274 | Software | PS2 | YU YU HAKUSHO: DARK TOURNAMENT | 2 |
| 083717201199 | 827307929281 | Software | PS2 | YU-GI-OH!: CAPSULE MONSTER COLISEUM | 2 |
| 742725274785 | 827307780004 | Software | PS3 | Alone in the Dark: Inferno | 2 |
| 752919990469 | 827307785412 | Software | PS3 | Baja: Edge of Control | 2 |
| 047875764927 | 827307749032 | Software | PS3 | Bakugan: Defenders of the Core | 2 |
| 014633195491 | 827307759413 | Software | PS3 | Battlefield: Bad Company 2 Ultimate Edition | 2 |
| 047875837317 | 827307764165 | Software | PS3 | Blur | 2 |
| 712725005399 | 827307783890 | Software | PS3 | Bolt | 2 |
| 047875759251 | 827307772238 | Software | PS3 | Cabela's Big Game Hunter 2010 | 2 |
| 010086690507 | 827307743344 | Software | PS3 | Captain America: Super Soldier | 2 |
| 722674110280 | 827307760914 | Software | PS3 | Clash of the Titans | 2 |
| 008888345459 | 827307772184 | Software | PS3 | Cloudy With a Chance of Meatballs | 2 |
| 008888346005 | 827307753169 | Software | PS3 | CSI: Fatal Conspiracy | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 083717250937 | 827307752704 | Software | PS3 | DanceDance Revolution - Mat Bundle | 2 |
| 895678002490 | 827307742118 | Software | PS3 | Dead Island | 2 |
| 722674110235 | 827307765124 | Software | PS3 | Dead to Rights: Retribution | 2 |
| 730865001323 | 827307771606 | Software | PS3 | Demon's Souls | 2 |
| 857823001314 | 827307787652 | Software | PS3 | Disgaea 3: Absence of Justice | 2 |
| 014633195248 | 827307752841 | Software | PS3 | Dragon Age: Origins - Ultimate Edition | 2 |
| 014633195118 | 827307747564 | Software | PS3 | EA Sports Active 2.0 - Game Only | 2 |
| 722674110327 | 827307757464 | Software | PS3 | Enslaved: Odyssey to the West | 2 |
| 722674110099 | 827307785542 | Software | PS3 | Eternal Sonata | 2 |
| 093155129689 | 827307765643 | Software | PS3 | Fallout 3 Game of the Year Edition | 2 |
| 014633193213 | 827307759642 | Software | PS3 | FIFA Soccer 11 | 2 |
| 014633154214 | 827307793004 | Software | PS3 | FIFA Street 3 | 2 |
| 662248910017 | 827307766138 | Software | PS3 | Final Fantasy XIII | 2 |
| 711719814221 | 827307951947 | Software | PS3 | Formula One Championship Edition | 2 |
| 711719813125 | 827307949340 | Software | PS3 | Genji: Days of the Blade | 2 |
| 742725277670 | 827307774799 | Software | PS3 | Ghostbusters: The Video Game | 2 |
| 047875961401 | 827307759581 | Software | PS3 | Guitar Hero 6: Warriors of Rock (Game Only) | 2 |
| 047875954830 | 827307783333 | Software | PS3 | Guitar Hero World Tour - Complete Band | 2 |
| 047875956933 | 827307776854 | Software | PS3 | Guitar Hero: Metallica | 2 |
| 047875957916 | 827307767906 | Software | PS3 | Guitar Hero: Van Halen | 2 |
| 008888346265 | 827307759444 | Software | PS3 | H.A.W.X. 2 | 2 |
| 711719816423 | 827307765988 | Software | PS3 | Heavy Rain | 2 |
| 812872014012 | 827307773068 | Software | PS3 | IL-2 Sturmovik: Birds of Prey | 2 |
| 010086690378 | 827307763786 | Software | PS3 | Iron Man 2 | 2 |
| 047875837157 | 827307754210 | Software | PS3 | James Bond: Blood Stone | 2 |
| 008888345435 | 827307768408 | Software | PS3 | James Cameron's Avatar: The Game | 2 |
| 788687500791 | 827307765346 | Software | PS3 | Just Cause 2 | 2 |
| 662248910109 | 827307761089 | Software | PS3 | Kane & Lynch 2: Dog Days | 2 |
| 083717201632 | 827307790713 | Software | PS3 | Only | 2 |
| 827307780431 | 827307780431 | Software | PS3 | Only | 2 |
| 883929085187 | 827307761850 | Software | PS3 | LEGO Harry Potter: Years 1-4 | 2 |
| 013388340187 | 827307764011 | Software | PS3 | Lost Planet 2 | 2 |
| 013388340026 | 827307792731 | Software | PS3 | Lost Planet: Extreme Condition | 2 |
| 014633191097 | 827307788079 | Software | PS3 | Madden NFL 09 20th Anniversary Collectors Edition | 2 |
| 014633196467 | 827307742286 | Software | PS3 | Madden NFL 12 | 2 |
| 008888346296 | 827307753695 | Software | PS3 | Michael Jackson: The Experience | 2 |
| 014633192841 | 827307756122 | Software | PS3 | MMA: Mixed Martial Arts | 2 |
| 014633194685 | 827307755767 | Software | PS3 | Monopoly Streets | 2 |
| 752919991060 | 827307768392 | Software | PS3 | MX vs. ATV Reflex | 2 |
| 014633192186 | 827307772955 | Software | PS3 | Need for Speed: SHIFT | 2 |
| 815427010019 | 827307747526 | Software | PS3 | Power Gig: Rise of the Six String | 2 |
| 014633190656 | 827307781117 | Software | PS3 | Rock Band Track Pack Vol. 2 | 2 |
| 083717202011 | 827307756115 | Software | PS3 | Saw II: Flesh & Blood | 2 |
| 047875756755 | 827307782169 | Software | PS3 | SCORE International Baja 1000 | 2 |
| 711719819226 | 827307783142 | Software | PS3 | SingStar ABBA | 2 |
| 712725005795 | 827307764103 | Software | PS3 | Split/Second | 2 |
| 883929069415 | 827307775871 | Software | PS3 | Terminator Salvation | 2 |
| 093155127104 | 827307794223 | Software | PS3 | The Elder Scrolls IV: Shivering Isles | 2 |
| 010086690101 | 827307795343 | Software | PS3 | The Golden Compass | 2 |
| 031719269907 | 827307787065 | Software | PS3 | TNA Impact! | 2 |
| 710425373718 | 827307789540 | Software | PS3 | Top Spin 3 | 2 |
| 752919991565 | 827307756511 | Software | PS3 | Truth or Lies | 2 |
| 711719822424 | 827307756719 | Software | PS3 | TV Superstars (PS Move) | 2 |
| 014633154412 | 827307788994 | Software | PS3 | UEFA Euro 2008 | 2 |
| 711719825722 | 827307752568 | Software | PS3 | Uncharted 2: Among Thieves - GotY | 2 |
| 010086690200 | 827307784972 | Software | PS3 | Valkyria Chronicles | 2 |
| 093155130142 | 827307772931 | Software | PS3 | WET | 2 |
| 031719269853 | 827307778360 | Software | PS3 | Wheelman, The | 2 |
| 883929095452 | 827307771040 | Software | PS3 | Where the Wild Things Are | 2 |
| 047875833531 | 827307773983 | Software | PS3 | Wolfenstein | 2 |
| 010086660180 | 827307998669 | Software | PSP | Alien Syndrome | 2 |
| 711719860921 | 827307929663 | Software | PSP | Ape Escape: On the Loose | 2 |
| 879278110120 | 827307768187 | Software | PSP | Astro Boy: The Video Game | 2 |
| 083717260301 | 827307950179 | Software | PSP | Brooktown High: Senior High | 2 |
| 752919480960 | 827307770807 | Software | PSP | Cars Race-O-Rama | 2 |
| 010086660135 | 827307998690 | Software | PSP | Crazy Taxi: Fare Wars | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 695771600131 | 827307777363 | Software | PSP | Dungeon Maker II: The Hidden War | 2 |
| 814582409324 | 827307929922 | Software | PSP | Field Commander | 2 |
| 711719865322 | 827307792434 | Software | PSP | God of War: Chains of Olympus | 2 |
| 710425236969 | 827307930065 | Software | PSP | Grand Theft Auto: Liberty City Stories | 2 |
| 710425279768 | 827307946691 | Software | PSP | Grand Theft Auto: Vice City Stories | 2 |
| 023272337391 | 827307774928 | Software | PSP | Indiana Jones and the Staff of Kings | 2 |
| 711719862321 | 827307930188 | Software | PSP | Kingdom of Paradise | 2 |
| 712725003234 | 827307946677 | Software | PSP | Lumines II | 2 |
| 014633152487 | 827307943010 | Software | PSP | Madden NFL 07 | 2 |
| 014633193534 | 827307761102 | Software | PSP | Madden NFL 11 | 2 |
| 710425239380 | 827307930249 | Software | PSP | Major League Baseball 2K6 | 2 |
| 083717260028 | 827307930317 | Software | PSP | Metal Gear Acid | 2 |
| 711719873020 | 827307778261 | Software | PSP | MLB 09: The Show | 2 |
| 013388270132 | 827307994845 | Software | PSP | Monster Hunter: Freedom 2 | 2 |
| 752919480380 | 827307795008 | Software | PSP | MX vs. ATV Untamed | 2 |
| 742725275645 | 827307788031 | Software | PSP | N+ | 2 |
| 722674150262 | 827307994951 | Software | PSP | Naruto: Ultimate Ninja Heroes | 2 |
| 711719871521 | 827307786068 | Software | PSP | NBA 09: The Inside | 2 |
| 014633152326 | 827307940552 | Software | PSP | NCAA Football 07 | 2 |
| 712725003555 | 827307952739 | Software | PSP | Pirates of the Caribbean: At World's End | 2 |
| 650008999068 | 827307930621 | Software | PSP | Puzzle Challenge: Crosswords and More! | 2 |
| 047875753198 | 827307945342 | Software | PSP | Rapala Trophies | 2 |
| 014633192476 | 827307775147 | Software | PSP | Rock Band Unplugged | 2 |
| 083717260233 | 827307796357 | Software | PSP | Silent Hill: Origins | 2 |
| 788687400107 | 827307930706 | Software | PSP | Smart Bomb | 2 |
| 711719861522 | 827307930713 | Software | PSP | SOCOM: U.S. Navy SEALs - Fireteam Bravo | 2 |
| 711719864523 | 827307954313 | Software | PSP | SOCOM: U.S. Navy Seals - Fireteam Bravo 2 | 2 |
| 010086660098 | 827307949746 | Software | PSP | Sonic Rivals | 2 |
| 013388270033 | 827307930775 | Software | PSP | Street Fighter Alpha 3 Max | 2 |
| 711719860624 | 827307797170 | Software | PSP | Syphon Filter: Logan's Shadow | 2 |
| 008888334064 | 827307784996 | Software | PSP | Tom Clancy's EndWar | 2 |
| 047875819771 | 827307953828 | Software | PSP | Transformers: The Game | 2 |
| 752919480465 | 827307789410 | Software | PSP | Wall-E | 2 |
| 711719871224 | 827307793073 | Software | PSP | Wipeout Pulse | 2 |
| 752919480991 | 827307770784 | Software | PSP | WWE SmackDown vs. Raw 2010 | 2 |
| 752919480373 | 827307796067 | Software | PSP | WWE SmackDown! vs. RAW 2008 | 2 |
| 752919480236 | 827307931079 | Software | PSP | WWE: SmackDown! vs. Raw 2006 | 2 |
| 730865700066 | 827307766527 | Software | WII | 101-in-1 Party Megamix | 2 |
| 722674800242 | 827307756061 | Software | WII | Active Life Explorer (Mat Included) | 2 |
| 625904659248 | 827307789700 | Software | WII | Agatha Christie: And Then There Were None | 2 |
| 742725275980 | 827307789625 | Software | WII | Alone in the Dark | 2 |
| 096427016366 | 827307766480 | Software | WII | Alvin and the Chipmunks:  The Squeakquel | 2 |
| 785138303659 | 827307752780 | Software | WII | Are You Smarter Than a 5th Grader? Back to School | 2 |
| 802068103361 | 827307750151 | Software | WII | Around the World in 50 Games | 2 |
| 802068102487 | 827307768903 | Software | WII | ATV: Quad Kings | 2 |
| 785138301235 | 827307950940 | Software | WII | Avatar: The Last Airbender | 2 |
| 785138301310 | 827307799440 | Software | WII | Avatar: The Last Airbender - The Burning Earth | 2 |
| 742725275829 | 827307789915 | Software | WII | Backyard Baseball '09 | 2 |
| 742725280342 | 827307761577 | Software | WII | Backyard Sports: Sandlot Sluggers | 2 |
| 802068101220 | 827307799365 | Software | WII | Balls of Fury | 2 |
| 047875959859 | 827307768699 | Software | WII | Band Hero - Band Kit Bundle | 2 |
| 785138301259 | 827307949012 | Software | WII | Barnyard | 2 |
| 730865700042 | 827307790607 | Software | WII | Baroque | 2 |
| 842892011920 | 827307766251 | Software | WII | Bass Pro Shops: The Strike - Game Only | 2 |
| 047875757370 | 827307782756 | Software | WII | Big League Sports | 2 |
| 010086650068 | 827307799242 | Software | WII | Bleach: Shattered Blade | 2 |
| 834656084400 | 827307750496 | Software | WII | Brunswick Zone: Cosmic Bowling | 2 |
| 710425342998 | 827307792427 | Software | WII | Bully: Scholarship Edition | 2 |
| 815403010026 | 827307751301 | Software | WII | Busy Scissors | 2 |
| 047875756496 | 827307788864 | Software | WII | Cabela's Trophy Bucks | 2 |
| 047875837515 | 827307769443 | Software | WII | Call of Duty: Modern Warfare - Reflex | 2 |
| 008888175452 | 827307772191 | Software | WII | Cloudy With a Chance of Meatballs | 2 |
| 802068102531 | 827307766107 | Software | WII | Cold Stone Creamery: Scoop it Up | 2 |
| 879278340046 | 827307779732 | Software | WII | Coraline | 2 |
| 020626727563 | 827307786013 | Software | WII | Crash Bandicoot: Mind over Mutant | 2 |
| 008888175759 | 827307770166 | Software | WII | CSI: Crime Scene Investigation - Deadly Intent | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 008888173465 | 827307792823 | Software | WII | CSI: Crime Scene Investigation: Hard Evidence | 2 |
| 008888176091 | 827307761140 | Software | WII | Dance on Broadway | 2 |
| 013388350100 | 827307778346 | Software | WII | Dead Rising: Chop Till You Drop | 2 |
| 014633192087 | 827307772306 | Software | WII | Dead Space Extraction | 2 |
| 785138301594 | 827307778513 | Software | WII | Deadly Creatures | 2 |
| 712725018085 | 827307766893 | Software | WII | Disney Sing It: Pop Hits - Game Only | 2 |
| 812872012056 | 827307771712 | Software | WII | Divas On Ice | 2 |
| 047875961845 | 827307949926 | Software | WII | DJ Hero 2 Party Bundle | 2 |
| 802068102395 | 827307765469 | Software | WII | Dodge Racing: Charger vs Challenger | 2 |
| 612561100060 | 827307791734 | Software | WII | Dream Pinball 3D | 2 |
| 008888173489 | 827307998645 | Software | WII | Driver: Parallel Lines | 2 |
| 014633195095 | 827307747632 | Software | WII | EA Sports Active 2.0 - Game Only | 2 |
| 662248908328 | 827307776588 | Software | WII | Final Fantasy Crystal Chronicles: Echoes of Time | 2 |
| 695771900590 | 827307762369 | Software | WII | Geon Cube | 2 |
| 710425344541 | 827307781544 | Software | WII | Go Diego Go! Great Dinosaur Rescue | 2 |
| 008888174646 | 827307776649 | Software | WII | Gold's Gym Cardio Workout | 2 |
| 008888175902 | 827307758348 | Software | WII | Gold's Gym Dance Workout | 2 |
| 078073111299 | 827307783111 | Software | WII | Goosebumps HorrorLand | 2 |
| 712725005344 | 827307776403 | Software | WII | Hannah Montana: The Movie | 2 |
| 752919550076 | 827307769177 | Software | WII | Harvest Moon: Animal Parade | 2 |
| 719593120018 | 827307786655 | Software | WII | Harvest Moon: Tree of Tranquility | 2 |
| 014633190892 | 827307783166 | Software | WII | Hasbro Family Game Night | 2 |
| 014633194807 | 827307755736 | Software | WII | Hasbro Family Game Night 3 | 2 |
| 008888174257 | 827307787218 | Software | WII | Hell's Kitchen | 2 |
| 047875754898 | 827307794759 | Software | WII | History Channel: Battle for the Pacific | 2 |
| 008888176213 | 827307757402 | Software | WII | Hollywood Squares | 2 |
| 893610001051 | 827307798450 | Software | WII | Hooked! Real Motion Fishing | 2 |
| 047875839038 | 827307765322 | Software | WII | How to Train Your Dragon | 2 |
| 047875759831 | 827307767715 | Software | WII | iCarly | 2 |
| 020626726320 | 827307949784 | Software | WII | Ice Age 2: The Meltdown | 2 |
| 828068211615 | 827307781162 | Software | WII | Iron Chef America: Supreme Cuisine | 2 |
| 047875837218 | 827307754227 | Software | WII | James Bond 007: GoldenEye | 2 |
| 742725275621 | 827307792786 | Software | WII | Jenga: World Tour | 2 |
| 890181002142 | 827307793257 | Software | WII | Jumper | 2 |
| 876930007644 | 827307758300 | Software | WII | JumpStart: Get Moving Family Fitness | 2 |
| 008888176343 | 827307753039 | Software | WII | Just Dance Kids | 2 |
| 828068211936 | 827307787867 | Software | WII | Kawasaki Snowmobiles | 2 |
| 650008500783 | 827307747779 | Software | WII | Kid Fit: Island Resort | 2 |
| 828068211783 | 827307791673 | Software | WII | Kidz Sports: International Soccer | 2 |
| 883929085835 | 827307761843 | Software | WII | LEGO Harry Potter: Years 1-4 | 2 |
| 827307785092 | 827307785092 | Software | WII | Line Rider 2: Unbound | 2 |
| 853466001100 | 827307774232 | Software | WII | Little King's Story | 2 |
| 014633159349 | 827307783395 | Software | WII | Littlest Pet Shop | 2 |
| 811930105280 | 827307777615 | Software | WII | Luxor 3 | 2 |
| 045496902131 | 827307750069 | Software | WII | Mario Sports Mix | 2 |
| 785138302553 | 827307771125 | Software | WII | Marvel Super Hero Squad | 2 |
| 047875834637 | 827307772993 | Software | WII | Marvel: Ultimate Alliance 2 | 2 |
| 093155129627 | 827307767593 | Software | WII | Medieval Games | 2 |
| 785138302072 | 827307781438 | Software | WII | Merv Griffin's Crosswords | 2 |
| 897900001004 | 827307747793 | Software | WII | Mini Golf Resort | 2 |
| 014633190540 | 827307784330 | Software | WII | Monopoly Here and Now | 2 |
| 788687300094 | 827307783012 | Software | WII | Monster Lab | 2 |
| 815315000528 | 827307798061 | Software | WII | Monster Trux Arenas | 2 |
| 722674800198 | 827307775437 | Software | WII | Munchables, The | 2 |
| 853466001179 | 827307773402 | Software | WII | Muramasa: The Demon Blade | 2 |
| 815315000498 | 827307793172 | Software | WII | Myth Makers: Super Kart GP | 2 |
| 785138301853 | 827307780325 | Software | WII | Neighborhood Games | 2 |
| 710425348433 | 827307759024 | Software | WII | New Carnival Games | 2 |
| 045496901479 | 827307774836 | Software | WII | New Play Control! Donkey Kong Jungle Beat | 2 |
| 815315000535 | 827307793202 | Software | WII | Off Road Extreme Special Edition | 2 |
| 734113007891 | 827307782459 | Software | WII | Pet Pals: Animal Doctor | 2 |
| 008888174691 | 827307780332 | Software | WII | Petz: Horse Club | 2 |
| 008888174387 | 827307782602 | Software | WII | Petz: Sports | 2 |
| 047875754959 | 827307791581 | Software | WII | Pimp My Ride | 2 |
| 010086650310 | 827307768996 | Software | WII | Planet 51 | 2 |
| 837174007906 | 827307768809 | Software | WII | Pro Evolution Soccer 2009 | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 008888175537 | 827307769375 | Software | WII | Rabbids Go Home | 2 |
| 047875764224 | 827307758638 | Software | WII | Rapala Pro Bass Fishing 2010 | 2 |
| 780332095898 | 827307791796 | Software | WII | Rebel Raiders: Operation NightHawk | 2 |
| 802068102777 | 827307763632 | Software | WII | Remington Great American Bird Hunt - Bundle | 2 |
| 013388350131 | 827307773617 | Software | WII | Resident Evil Archives: Resident Evil | 2 |
| 013388350186 | 827307768323 | Software | WII | Resident Evil Archives: Resident Evil Zero | 2 |
| 785138304465 | 827307747403 | Software | WII | Rio | 2 |
| 014633191134 | 827307781216 | Software | WII | Rock Band 2 - Game Only | 2 |
| 815315001280 | 827307762840 | Software | WII | Safari Adventures | 2 |
| 045496901936 | 827307758942 | Software | WII | Samurai Warriors 3 | 2 |
| 020626726689 | 827307999949 | Software | WII | Scarface | 2 |
| 883929104345 | 827307766855 | Software | WII | Scene It? Bright Lights! Big Screen! | 2 |
| 047875756793 | 827307782152 | Software | WII | SCORE International Baja 1000 | 2 |
| 883929139620 | 827307756047 | Software | WII | Sesame Street: Elmo's A-to-Zoo Adventure | 2 |
| 008888176275 | 827307755798 | Software | WII | Shaun White Skateboarding | 2 |
| 014633190694 | 827307780226 | Software | WII | SimAnimals | 2 |
| 010086650358 | 827307763922 | Software | WII | Sonic & Sega All-Stars Racing | 2 |
| 896726001038 | 827307764295 | Software | WII | Speed Zone | 2 |
| 047875832930 | 827307785627 | Software | WII | Spider-Man: Web of Shadows | 2 |
| 785138302652 | 827307767647 | Software | WII | SpongeBob's Truth or Square | 2 |
| 708056080211 | 827307768088 | Software | WII | Squeeballs Party | 2 |
| 018946010496 | 827307951787 | Software | WII | Super Swing Golf | 2 |
| 612561100404 | 827307748660 | Software | WII | Sushi Go Round | 2 |
| 008888175476 | 827307762680 | Software | WII | Team Elimination Games | 2 |
| 008888175384 | 827307711439 | Software | WII | Teenage Mutant Ninja Turtles: Smash-Up | 2 |
| 020626727976 | 827307788390 | Software | WII | The Mummy: Tomb of the Dragon Emperor | 2 |
| 008888175506 | 827307753237 | Software | WII | The Price is Right 2010 Edition | 2 |
| 014633194401 | 827307756637 | Software | WII | The Sims 3 | 2 |
| 047875816091 | 827307949739 | Software | WII | Tony Hawk's Downhill Jam | 2 |
| 712725016418 | 827307763144 | Software | WII | Toy Story 3 | 2 |
| 047875839090 | 827307763182 | Software | WII | Transformers: War for Cybertron | 2 |
| 712725017866 | 827307753558 | Software | WII | Tron: Evolution - Battle Grids | 2 |
| 897290002018 | 827307784231 | Software | WII | TV Show King | 2 |
| 883929126910 | 827307763205 | Software | WII | Vacation Isle: Beach Party | 2 |
| 814157010009 | 827307763045 | Software | WII | Vegas Party | 2 |
| 008888176176 | 827307757419 | Software | WII | Who Wants To Be A Millionaire? | 2 |
| 045496901974 | 827307758485 | Software | WII | Wii Party - Game Only | 2 |
| 083717400530 | 827307993282 | Software | WII | Wing Island | 2 |
| 047875761735 | 827307763151 | Software | WII | Wipeout: The Game | 2 |
| 785138302355 | 827307766831 | Software | WII | World of Zoo | 2 |
| 047875753693 | 827307949692 | Software | WII | World Series of Poker: Tournament of Champions | 2 |
| 785138303550 | 827307753664 | Software | WII | WWE Smackdown vs Raw 2011 | 2 |
| 047875836099 | 827307776205 | Software | WII | X-Men Origins: Wolverine | 2 |
| 014633194111 | 827307762574 | Software | X36 | 2010 FIFA WORLD CUP SOUTH AFRICA | 2 |
| 014633157130 | 827307766770 | Software | X36 | ARMY OF TWO: THE 40TH DAY | 2 |
| 008888523390 | 827307796029 | Software | X36 | ASSASSIN'S CREED | 2 |
| 047875759879 | 827307770227 | Software | X36 | BAKUGAN BATTLE BRAWLERS | 2 |
| 882224729765 | 827307783586 | Software | X36 | BANJO-KAZOOIE: NUTS & BOLTS | 2 |
| 014633151480 | 827307931116 | Software | X36 | BATTLEFIELD 2: MODERN COMBAT | 2 |
| 014633195934 | 827307740312 | Software | X36 | BATTLEFIELD 3 | 2 |
| 010086680324 | 827307767180 | Software | X36 | BAYONETTA | 2 |
| 010086680270 | 827307788741 | Software | X36 | BEIJING OLYMPICS 2008 | 2 |
| 879278210073 | 827307769825 | Software | X36 | BEN 10 ALIEN FORCE: VILGAX ATTACKS | 2 |
| 008888523796 | 827307796012 | Software | X36 | BEOWULF | 2 |
| 031719300839 | 827307795190 | Software | X36 | BLACKSITE: AREA 51 | 2 |
| 893610001372 | 827307760365 | Software | X36 | BLAZBLUE: CONTINUUM SHIFT | 2 |
| 612561700512 | 827307766039 | Software | X36 | BLOOD BOWL | 2 |
| 083717300564 | 827307945120 | Software | X36 | BOMBERMAN: ACT ZERO | 2 |
| 710425398803 | 827307756641 | Software | X36 | BORDERLANDS (GAME OF THE YEAR EDITION) | 2 |
| 710425392986 | 827307792410 | Software | X36 | BULLY: SCHOLARSHIP EDITION | 2 |
| 710425392986 | 827307792410 | Software | X36 | BULLY: SCHOLARSHIP EDITION | 2 |
| 014633151442 | 827307931130 | Software | X36 | BURNOUT REVENGE | 2 |
| 047875840096 | 827307760181 | Software | X36 | CALL OF DUTY: THE WAR COLLECTION | 2 |
| 008888523635 | 827307954948 | Software | X36 | CALL OF JUAREZ | 2 |
| 083717300885 | 827307757310 | Software | X36 | CASTLEVANIA: LORD OF SHADOWS | 2 |
| 047875753037 | 827307949845 | Software | X36 | CIVIL WAR: A NATION DIVIDED | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 014633190410 | 827307782039 | Software | X36 | COMMAND & CONQUER: RED ALERT 3 | 2 |
| 752919550229 | 827307799051 | Software | X36 | CONAN | 2 |
| 885370085204 | 827307762390 | Software | X36 | CRACKDOWN 2 | 2 |
| 815315001228 | 827307778193 | Software | X36 | CRASH TIME | 2 |
| 008888523468 | 827307798962 | Software | X36 | CSI: CRIME SCENE INVESTIGATION: HARD EVI | 2 |
| 846404000242 | 827307771378 | Software | X36 | C-STORE GENERIC X36 19.99 | 2 |
| 083717250890 | 827307784583 | Software | X36 | DANCE DANCE REVOLUTION UNIVERSE 3 - BUND | 2 |
| 722674210508 | 827307741340 | Software | X36 | DARK SOULS | 2 |
| 752919552360 | 827307750106 | Software | X36 | DE BLOB 2 | 2 |
| 895678002483 | 827307742125 | Software | X36 | DEAD ISLAND | 2 |
| 013388330492 | 827307741067 | Software | X36 | DEAD RISING 2: OFF THE RECORD | 2 |
| 014633158892 | 827307751189 | Software | X36 | DEAD SPACE 2 | 2 |
| 722674210256 | 827307765131 | Software | X36 | DEAD TO RIGHTS: RETRIBUTION | 2 |
| 083717300915 | 827307757303 | Software | X36 | DEF JAM RAPSTAR | 2 |
| 013388330041 | 827307793400 | Software | X36 | DEVIL MAY CRY 4 | 2 |
| 767649401550 | 827307953798 | Software | X36 | DIRT | 2 |
| 047875961722 | 827307755989 | Software | X36 | DJ HERO 2 (GAME ONLY) | 2 |
| 710425393648 | 827307789939 | Software | X36 | DON KING PRESENTS: PRIZEFIGHTER | 2 |
| 040198001793 | 827307792977 | Software | X36 | DYNASTY WARRIORS 6 | 2 |
| 020626725965 | 827307948824 | Software | X36 | ERAGON | 2 |
| 020626725835 | 827307948527 | Software | X36 | F.E.A.R. | 2 |
| 767649403349 | 827307759628 | Software | X36 | F1 2010 | 2 |
| 014633155532 | 827307787393 | Software | X36 | FACEBREAKER | 2 |
| 813582010264 | 827307768422 | Software | X36 | FAIRYTALE FIGHTS | 2 |
| 752919552407 | 827307747212 | Software | X36 | FANTASTIC PETS | 2 |
| 014633155815 | 827307755825 | Software | X36 | FIFA SOCCER 09 | 2 |
| 014633194944 | 827307749353 | Software | X36 | FIGHT NIGHT: CHAMPION | 2 |
| 885370238389 | 827307747373 | Software | X36 | FORZA MOTORSPORT 3: ULTIMATE COLLECTION | 2 |
| 882224303484 | 827307948503 | Software | X36 | FUZION FRENZY 2 | 2 |
| 883929144709 | 827307752742 | Software | X36 | GAME PARTY: IN MOTION | 2 |
| 885370307481 | 827307741227 | Software | X36 | GEARS OF WAR 3 EPIC EDITION | 2 |
| 014633193831 | 827307763250 | Software | X36 | GREEN DAY: ROCK BAND | 2 |
| 047875956759 | 827307742248 | Software | X36 | GUITAR HERO II AND GUITAR HERO AEROSMITH | 2 |
| 047875954571 | 827307783234 | Software | X36 | GUITAR HERO WORLD TOUR - GUITAR BUNDLE | 2 |
| 047875953413 | 827307788949 | Software | X36 | GUITAR HERO: AEROSMITH -GAME ONLY | 2 |
| 047875957350 | 827307776878 | Software | X36 | GUITAR HERO: METALLICA | 2 |
| 047875957831 | 827307775031 | Software | X36 | GUITAR HERO: SMASH HITS | 2 |
| 014633158496 | 827307754043 | Software | X36 | HARRY POTTER AND THE DEATHLY HALLOWS PAR | 2 |
| 083717300625 | 827307789564 | Software | X36 | HELLBOY: SCIENCE OF EVIL | 2 |
| 712725016098 | 827307784200 | Software | X36 | HIGH SCHOOL MUSICAL 3: SENIOR YEAR DANCE | 2 |
| 031719301188 | 827307953743 | Software | X36 | HOUR OF VICTORY | 2 |
| 093155117341 | 827307745461 | Software | X36 | HUNTED: THE DEMON'S FORGE | 2 |
| 662248908120 | 827307787447 | Software | X36 | INFINITE UNDISCOVERY | 2 |
| 890181002074 | 827307793264 | Software | X36 | JUMPER | 2 |
| 788687200417 | 827307795251 | Software | X36 | KANE & LYNCH: DEAD MEN | 2 |
| 885370218053 | 827307749704 | Software | X36 | KINECTIMALS LIMITED EDITION BUNDLE | 2 |
| 710425398032 | 827307745997 | Software | X36 | L.A. NOIRE | 2 |
| 014633098563 | 827307784415 | Software | X36 | LEFT 4 DEAD | 2 |
| 883929020737 | 827307786716 | Software | X36 | LEGO BATMAN | 2 |
| 023272339760 | 827307769061 | Software | X36 | LEGO INDIANA JONES 2: THE ADVENTURE CONT | 2 |
| 085391163305 | 827307798214 | Software | X36 | LOONEY TUNES: ACME ARSENAL | 2 |
| 014633149456 | 827307931307 | Software | X36 | MADDEN NFL 06 | 2 |
| 047875814813 | 827307947926 | Software | X36 | MARVEL: ULTIMATE ALLIANCE | 2 |
| 047875834590 | 827307772979 | Software | X36 | MARVEL: ULTIMATE ALLIANCE 2 | 2 |
| 710425397172 | 827307767364 | Software | X36 | MIDNIGHT CLUB: LOS ANGELES COMPLETE | 2 |
| 014633156126 | 827307784859 | Software | X36 | MIRROR'S EDGE | 2 |
| 013388330072 | 827307782435 | Software | X36 | MOTO GP 08 | 2 |
| 014633155662 | 827307992810 | Software | X36 | NASCAR 08 | 2 |
| 031719301010 | 827307791307 | Software | X36 | NBA BALLERS: CHOSEN ONE | 2 |
| 014633155549 | 827307797866 | Software | X36 | NBA LIVE 08 | 2 |
| 014633155860 | 827307781803 | Software | X36 | NCAA BASKETBALL 09 | 2 |
| 014633155914 | 827307783999 | Software | X36 | NEED FOR SPEED: UNDERCOVER | 2 |
| 014633152791 | 827307945090 | Software | X36 | NHL 07 | 2 |
| 662248909097 | 827307762437 | Software | X36 | NIER | 2 |
| 767649401529 | 827307998584 | Software | X36 | OVERLORD | 2 |
| 650008500486 | 827307771682 | Software | X36 | PINBALL HALL OF FAME: THE WILLIAMS COLLE | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 014633098815 | 827307747151 | Software | X36 | PORTAL 2 | 2 |
| 815427010040 | 827307752759 | Software | X36 | POWER GIG: RISE OF THE SIXSTRING - GAME | 2 |
| 710425299148 | 827307931413 | Software | X36 | PREY | 2 |
| 712725005450 | 827307786907 | Software | X36 | PURE | 2 |
| 742725277137 | 827307777691 | Software | X36 | RACE PRO | 2 |
| 093155117433 | 827307741319 | Software | X36 | RAGE | 2 |
| 013388330225 | 827307763007 | Software | X36 | RESIDENT EVIL 5 GOLD EDITION | 2 |
| 083717300786 | 827307772528 | Software | X36 | SAW | 2 |
| 882224740319 | 827307782329 | Software | X36 | SCENE IT? BOX OFFICE SMASH - 4 CONTROLLE | 2 |
| 047875757219 | 827307782442 | Software | X36 | SECRET SERVICE: ULTIMATE SACRFICE | 2 |
| 010086680188 | 827307797514 | Software | X36 | SEGA RALLY REVO | 2 |
| 008888524304 | 827307784132 | Software | X36 | SHAUN WHITE SNOWBOARDING | 2 |
| 047875819498 | 827307952418 | Software | X36 | SHREK THE THIRD | 2 |
| 014633192933 | 827307764110 | Software | X36 | SKATE 3 | 2 |
| 890181002463 | 827307788659 | Software | X36 | SPACE CHIMPS | 2 |
| 828068212056 | 827307777882 | Software | X36 | STOKED | 2 |
| 752919550090 | 827307994784 | Software | X36 | STUNTMAN: IGNITION | 2 |
| 815315001419 | 827307786112 | Software | X36 | SUMMER ATHLETICS: THE ULTIMATE CHALLENGE | 2 |
| 618870117539 | 827307790997 | Software | X36 | SUPREME COMMANDER | 2 |
| 752919552353 | 827307753015 | Software | X36 | THE BIGGEST LOSER: ULTIMATE WORKOUT | 2 |
| 710425391774 | 827307992841 | Software | X36 | THE BIGS | 2 |
| 710425392849 | 827307992599 | Software | X36 | THE ELDER SCROLLS IV: OBLIVION - GAME OF | 2 |
| 752919550038 | 827307931505 | Software | X36 | THE OUTFIT | 2 |
| 008888522942 | 827307931536 | Software | X36 | TOM CLANCY'S SPLINTER CELL: DOUBLE AGENT | 2 |
| 047875837850 | 827307769085 | Software | X36 | TONY HAWK: RIDE - SKATEBOARD BUNDLE | 2 |
| 710425393937 | 827307789557 | Software | X36 | TOP SPIN 3 | 2 |
| 710425399404 | 827307748745 | Software | X36 | TOP SPIN 4 | 2 |
| 047875819795 | 827307954818 | Software | X36 | TRANSFORMERS: THE GAME | 2 |
| 047875819795 | 827307954818 | Software | X36 | TRANSFORMERS: THE GAME | 2 |
| 712725002497 | 827307793387 | Software | X36 | TUROK | 2 |
| 010086680195 | 827307791765 | Software | X36 | UNIVERSE AT WAR: EARTH ASSAULT | 2 |
| 031719301065 | 827307788734 | Software | X36 | UNREAL TOURNAMENT 3 | 2 |
| 010086680232 | 827307791857 | Software | X36 | VIKING: BATTLE FOR ASGARD | 2 |
| 010086680157 | 827307796791 | Software | X36 | VIRTUA FIGHTER 5 | 2 |
| 010086680096 | 827307951756 | Software | X36 | VIRTUA TENNIS 3 | 2 |
| 752919550359 | 827307789427 | Software | X36 | WALL-E | 2 |
| 031719300921 | 827307778353 | Software | X36 | WHEELMAN, THE | 2 |
| 083717300601 | 827307954559 | Software | X36 | WINNING ELEVEN: PRO EVOLUTION SOCCER 200 | 2 |
| 815315001556 | 827307779794 | Software | X36 | WINTER SPORTS 2: THE NEXT CHALLENGE | 2 |
| 752919550564 | 827307778278 | Software | X36 | WWE LEGENDS OF WRESTLEMANIA | 2 |
| 047875814394 | 827307931567 | Software | X36 | X-MEN: THE OFFICIAL GAME | 2 |
| 852337002055 | 827307748875 | Software | X36 | YOOSTAR 2: IN THE MOVIES | 2 |
| 008888166696 | 827307747908 | Software | 3DS | Asphalt 3D | 1 |
| 662248910444 | 827307748004 | Software | 3DS | Bust-a-Move Universe | 1 |
| 650008500936 | 827307745096 | Software | 3DS | Cartoon Network: Punch Time Explosion | 1 |
| 008888166702 | 827307747892 | Software | 3DS | Combat of Giants: Dinosaurs | 1 |
| 008888166863 | 827307744938 | Software | 3DS | Cubic Ninja | 1 |
| 879278360006 | 827307746017 | Software | 3DS | Dream Trigger 3D | 1 |
| 008888166719 | 827307744525 | Software | 3DS | Driver: Renegade | 1 |
| 883929166787 | 827307745126 | Software | 3DS | Green Lantern: Rise of the Manhunters | 1 |
| 712725021177 | 827307746062 | Software | 3DS | LEGO Pirates of the Caribbean | 1 |
| 722674700313 | 827307743245 | Software | 3DS | Pac-Man & Galaga Dimensions | 1 |
| 013388305018 | 827307744440 | Software | 3DS | Resident Evil: The Mercenaries 3D | 1 |
| 040198002158 | 827307748028 | Software | 3DS | Samurai Warriors Chronicles | 1 |
| 730865400300 | 827307775598 | Software | NDS | 101-in-1 Explosive Megamix | 1 |
| 828068212810 | 827307772573 | Software | NDS | 50 Classic Games | 1 |
| 811930106218 | 827307774140 | Software | NDS | 7 Wonders II | 1 |
| 811930103439 | 827307799556 | Software | NDS | 7 Wonders of the Ancient World | 1 |
| 013388320189 | 827307765933 | Software | NDS | Ace Attorney Investigations: Miles Edgeworth | 1 |
| 045496739447 | 827307793677 | Software | NDS | Advance Wars: Days of Ruin | 1 |
| 785138361673 | 827307781629 | Software | NDS | All Star Cheer Squad | 1 |
| 712725002565 | 827307946578 | Software | NDS | American Dragon Jake Long: Attack of the Dark Dragon | 1 |
| 047875754133 | 827307799532 | Software | NDS | Animal Genius | 1 |
| 662248908045 | 827307789809 | Software | NDS | Arkanoid DS | 1 |
| 045496741020 | 827307753053 | Software | NDS | Art Academy | 1 |
| 008888162896 | 827307954337 | Software | NDS | Asphalt 2: Urban GT | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 895678002353 | 827307762529 | Software | NDS | Astrology DS | 1 |
| 742725281899 | 827307752940 | Software | NDS | Atari's Greatest Hits Volume 1 | 1 |
| 828068213237 | 827307744396 | Software | NDS | ATV Wild Ride | 1 |
| 853466001148 | 827307777998 | Software | NDS | Avalon Code | 1 |
| 785138361338 | 827307799457 | Software | NDS | Avatar: The Last Airbender - The Burning Earth | 1 |
| 008888166498 | 827307749056 | Software | NDS | Baby Life | 1 |
| 650008500066 | 827307796166 | Software | NDS | Baby Pals | 1 |
| 096427015437 | 827307786242 | Software | NDS | Babysitting Mania | 1 |
| 742725275508 | 827307799426 | Software | NDS | Backyard Basketball | 1 |
| 742725281240 | 827307755620 | Software | NDS | Backyard Sports: Rookie Rush | 1 |
| 879278320086 | 827307788062 | Software | NDS | Bangai-O Spirits | 1 |
| 047875754010 | 827307794711 | Software | NDS | Barbie as the Island Princess | 1 |
| 802068101527 | 827307793301 | Software | NDS | Barnyard Blast: Swine of the Night | 1 |
| 008888164333 | 827307784248 | Software | NDS | Battle of Giants: Dinosaurs | 1 |
| 008888165682 | 827307769870 | Software | NDS | Battle of Giants: Dragons | 1 |
| 802068101015 | 827307953880 | Software | NDS | Battleship/Connect Four/Sorry!/Trouble | 1 |
| 879278320154 | 827307769863 | Software | NDS | Ben 10 Alien Force: Vilgax Attacks | 1 |
| 879278320222 | 827307758393 | Software | NDS | Ben 10 Ultimate Alien: Cosmic Destruction | 1 |
| 879278320055 | 827307769266 | Software | NDS | Ben 10: Protector of Earth | 1 |
| 815315000726 | 827307790690 | Software | NDS | Best of Tests DS | 1 |
| 083717241744 | 827307752698 | Software | NDS | Beyblade: Metal Fusion - Collector's Edition | 1 |
| 047875758933 | 827307774577 | Software | NDS | Big League Sports: Summer | 1 |
| 096427014843 | 827307949159 | Software | NDS | Brain Boost: Gamma Wave | 1 |
| 855433001946 | 827307770258 | Software | NDS | Bratz Kidz | 1 |
| 785138361192 | 827307945823 | Software | NDS | Bratz: Forever Diamondz | 1 |
| 785138361703 | 827307763067 | Software | NDS | Bratz: Girlz Really Rock | 1 |
| 785138361345 | 827307792922 | Software | NDS | Bratz: Super Babyz | 1 |
| 047875761650 | 827307763588 | Software | NDS | Build A Bear Workshop: Welcome to Hugsville | 1 |
| 855433001588 | 827307796579 | Software | NDS | Build-A-Bear | 1 |
| 047875764361 | 827307755705 | Software | NDS | Cabela's Dangerous Hunts 2011 | 1 |
| 096427016069 | 827307768187 | Software | NDS | Cake Mania 3 | 1 |
| 047875840065 | 827307754746 | Software | NDS | Call of Duty: Black Ops | 1 |
| 047875832831 | 827307784873 | Software | NDS | Call of Duty: World at War | 1 |
| 785138361123 | 827307914508 | Software | NDS | Cars | 1 |
| 083717241553 | 827307783104 | Software | NDS | Castlevania: Order of Ecclesia | 1 |
| 083717241126 | 827307947155 | Software | NDS | Castlevania: Portrait of Ruin | 1 |
| 828068213145 | 827307762802 | Software | NDS | Casual Mania | 1 |
| 802068101626 | 827307787409 | Software | NDS | Championship Pony | 1 |
| 802068102425 | 827307769627 | Software | NDS | Chicken Blaster | 1 |
| 712725017071 | 827307748653 | Software | NDS | Club Penguin: Herbert's Revenge | 1 |
| 045496735555 | 827307946585 | Software | NDS | Clubhouse Games | 1 |
| 802068100971 | 827307792175 | Software | NDS | Clue/Mouse Trap/Perfection/Aggravation | 1 |
| 815315000689 | 827307799075 | Software | NDS | Cocoto Kart Racing | 1 |
| 855433001274 | 827307952616 | Software | NDS | Code Lyoko | 1 |
| 612561900387 | 827307755446 | Software | NDS | Cookie Shop | 1 |
| 020626725002 | 827307947179 | Software | NDS | Crash Boom Bang | 1 |
| 811930106041 | 827307774287 | Software | NDS | Crazy Chicken: Star Karts | 1 |
| 045496739317 | 827307791215 | Software | NDS | Crosswords | 1 |
| 785138361185 | 827307945748 | Software | NDS | Danny Phantom: Urban Jungle | 1 |
| 008888164494 | 827307767548 | Software | NDS | Dawn of Discovery | 1 |
| 785138364070 | 827307749391 | Software | NDS | de Blob 2 | 1 |
| 083717241621 | 827307762932 | Software | NDS | Deca Sports DS | 1 |
| 650008500271 | 827307785122 | Software | NDS | Defendin' DePenguin | 1 |
| 879278320208 | 827307760297 | Software | NDS | Despicable Me: Minion Mayhem | 1 |
| 695771800517 | 827307953705 | Software | NDS | Devilish | 1 |
| 045496738532 | 827307951367 | Software | NDS | Diddy Kong Racing | 1 |
| 078073301270 | 827307742064 | Software | NDS | Digging for Dinosaurs | 1 |
| 010086670196 | 827307786488 | Software | NDS | Dinosaur King | 1 |
| 812872011035 | 827307775246 | Software | NDS | Discovery Kids: Dolphin Discovery | 1 |
| 812872011042 | 827307776465 | Software | NDS | Discovery Kids: Puppy Playtime | 1 |
| 812872011189 | 827307766206 | Software | NDS | Discovery Kids: Spider Quest | 1 |
| 712725003487 | 827307798849 | Software | NDS | Disney Princess: Magical Jewels | 1 |
| 710425354595 | 827307780646 | Software | NDS | Dora the Explorer: Dora Saves the Snow Princess | 1 |
| 662248907123 | 827307796623 | Software | NDS | Dragon Quest Monsters: Joker | 1 |
| 045496741303 | 827307750045 | Software | NDS | Dragon Quest VI: Realms of Revelation | 1 |
| 785138361239 | 827307786693 | Software | NDS | Drake & Josh: Talent Showdown | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 096427015833 | 827307773167 | Software | NDS | Drama Queens | 1 |
| 625904704917 | 827307768873 | Software | NDS | Dreamer: Pop Star | 1 |
| 093155126404 | 827307787959 | Software | NDS | Ducati Moto | 1 |
| 083717241294 | 827307793295 | Software | NDS | Dungeon Explorer: Warriors of Ancient Arts | 1 |
| 785138361475 | 827307793578 | Software | NDS | Elements of Destruction | 1 |
| 834656083908 | 827307763137 | Software | NDS | Escape the Museum | 1 |
| 662248908175 | 827307776328 | Software | NDS | Exit DS | 1 |
| 785138363684 | 827307754463 | Software | NDS | Fancy Nancy: Tea Party Time! | 1 |
| 812872011301 | 827307758812 | Software | NDS | Farmtopia | 1 |
| 014633149937 | 827307914577 | Software | NDS | FIFA Soccer 06 | 1 |
| 662248907215 | 827307792380 | Software | NDS | Final Fantasy Crystal Chronicles: Ring of Fates | 1 |
| 662248906133 | 827307948794 | Software | NDS | Final Fantasy III | 1 |
| 662248908113 | 827307788444 | Software | NDS | Final Fantasy IV | 1 |
| 662248907147 | 827307794520 | Software | NDS | Final Fantasy XII: Revenant Wings | 1 |
| 785138361109 | 827307914607 | Software | NDS | Finding Nemo: Escape to the Big Blue | 1 |
| 045496740047 | 827307778117 | Software | NDS | Fire Emblem: Shadow Dragon | 1 |
| 814157010054 | 827307767708 | Software | NDS | Foto Frenzy | 1 |
| 083717241638 | 827307755842 | Software | NDS | Foto Showdown | 1 |
| 828068213169 | 827307749209 | Software | NDS | Game Hits! 4 Games in 1 | 1 |
| 855433001564 | 827307995002 | Software | NDS | Garfield's Nightmare | 1 |
| 712725005511 | 827307774102 | Software | NDS | G-Force | 1 |
| 013388320196 | 827307751233 | Software | NDS | Ghost Trick: Phantom Detective | 1 |
| 788687400466 | 827307993312 | Software | NDS | Glory Days 2 | 1 |
| 710425351907 | 827307794704 | Software | NDS | Go Diego Go! Safari Rescue | 1 |
| 045496741099 | 827307751318 | Software | NDS | Golden Sun: Dark Dawn | 1 |
| 078073111282 | 827307782428 | Software | NDS | Goosebumps HorrorLand | 1 |
| 710425353000 | 827307777448 | Software | NDS | Grand Theft Auto: Chinatown Wars | 1 |
| 812872011356 | 827307759253 | Software | NDS | Grease: The Game | 1 |
| 008888165088 | 827307762949 | Software | NDS | Grey's Anatomy | 1 |
| 008888163275 | 827307949593 | Software | NDS | Hamsterz Life | 1 |
| 814157010061 | 827307744211 | Software | NDS | Hands On! Tangrams | 1 |
| 014633194555 | 827307754012 | Software | NDS | Harry Potter and the Deathly Hallows Part 1 | 1 |
| 014633149852 | 827307914676 | Software | NDS | Harry Potter and the Goblet of Fire | 1 |
| 014633192100 | 827307770333 | Software | NDS | Hasbro Family Game Night 2 | 1 |
| 662248907086 | 827307795701 | Software | NDS | Heroes of Mana | 1 |
| 834656084103 | 827307749193 | Software | NDS | Hidden Mysteries: Vampire Secrets | 1 |
| 083717241256 | 827307951961 | Software | NDS | Honeycomb Beat | 1 |
| 008888163268 | 827307947117 | Software | NDS | Horsez | 1 |
| 045496738082 | 827307951374 | Software | NDS | Hotel Dusk: Room 215 | 1 |
| 828068212773 | 827307755130 | Software | NDS | I Love Horses | 1 |
| 078073273614 | 827307750168 | Software | NDS | I Spy: Universe | 1 |
| 008888165521 | 827307770609 | Software | NDS | Imagine Detective | 1 |
| 008888166115 | 827307949445 | Software | NDS | Imagine Fashion Stylist | 1 |
| 008888163886 | 827307792564 | Software | NDS | Imagine Figure Skater | 1 |
| 008888164814 | 827307780912 | Software | NDS | Imagine Movie Star | 1 |
| 008888165415 | 827307765032 | Software | NDS | Imagine Reporter | 1 |
| 008888166108 | 827307755668 | Software | NDS | Imagine Resort Owner | 1 |
| 008888164234 | 827307789793 | Software | NDS | Imagine Rock Star | 1 |
| 008888165767 | 827307763090 | Software | NDS | Imagine Sweet 16 | 1 |
| 008888164630 | 827307788055 | Software | NDS | Imagine Teacher | 1 |
| 008888165408 | 827307766152 | Software | NDS | Imagine Zookeeper | 1 |
| 767649401888 | 827307770579 | Software | NDS | Impossible Mission | 1 |
| 828068211523 | 827307996456 | Software | NDS | Indianapolis 500 Legends | 1 |
| 625904718909 | 827307777714 | Software | NDS | Inkheart | 1 |
| 730865400195 | 827307788437 | Software | NDS | Izuna 2: The Unemployed Ninja Returns | 1 |
| 893610001075 | 827307789922 | Software | NDS | Jake Hunter: Detective Chronicles | 1 |
| 008888164791 | 827307778131 | Software | NDS | Jake Power: Policeman | 1 |
| 010086670295 | 827307765025 | Software | NDS | Jambo! Safari: Animal Rescue | 1 |
| 047875837171 | 827307753008 | Software | NDS | James Bond 007: GoldenEye | 1 |
| 802068102111 | 827307766145 | Software | NDS | Jelly Belly: Ballistic Beans | 1 |
| 785138364087 | 827307750274 | Software | NDS | Jeopardy | 1 |
| 897749002682 | 827307757556 | Software | NDS | Jewels of Tropical Lost Island | 1 |
| 812872011257 | 827307743191 | Software | NDS | Johnny Test | 1 |
| 788687400251 | 827307946561 | Software | NDS | Justice League Heroes | 1 |
| 712725002275 | 827307914690 | Software | NDS | Kim Possible: Kimmunicator | 1 |
| 662248910345 | 827307751530 | Software | NDS | Kingdom Hearts Re:coded | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 047875833470 | 827307790386 | Software | NDS | Kung Fu Panda | 1 |
| 695771801811 | 827307798245 | Software | NDS | Kurupoto Cool Cool Stars | 1 |
| 883929139583 | 827307757976 | Software | NDS | Legend of the Guardians: The Owls of Ga'Hoole | 1 |
| 883929172184 | 827307747205 | Software | NDS | LEGO Battles: Ninjago | 1 |
| 712725021160 | 827307746079 | Software | NDS | LEGO Pirates of the Caribbean | 1 |
| 883929077786 | 827307769610 | Software | NDS | LEGO Rock Band | 1 |
| 895678002285 | 827307744327 | Software | NDS | Let's Play Ballerina | 1 |
| 785138361468 | 827307792557 | Software | NDS | Let's Ride! Friends Forever | 1 |
| 625904537911 | 827307994531 | Software | NDS | Life Signs: Surgical Unit | 1 |
| 802068101008 | 827307947094 | Software | NDS | Lionel Trains: On Track | 1 |
| 047875764163 | 827307759215 | Software | NDS | Little League World Series Baseball: Double Play | 1 |
| 897749002262 | 827307757570 | Software | NDS | Logic Machines | 1 |
| 788687400497 | 827307889892 | Software | NDS | Looney Tunes: Cartoon Conductor | 1 |
| 083717241195 | 827307950261 | Software | NDS | Lost in Blue 2 | 1 |
| 008888163022 | 827307914720 | Software | NDS | Lost Magic | 1 |
| 083717241133 | 827307951244 | Software | NDS | Lunar Knights | 1 |
| 047875760110 | 827307770340 | Software | NDS | Madagascar Kartz | 1 |
| 045496737931 | 827307947971 | Software | NDS | Magical Starsign | 1 |
| 047875754119 | 827307795268 | Software | NDS | Mahjong Quest: Expeditions | 1 |
| 710425353567 | 827307788291 | Software | NDS | Major League Baseball 2K8: Fantasy All-Stars | 1 |
| 045496737337 | 827307944819 | Software | NDS | Mario Hoops 3 on 3 | 1 |
| 045496735906 | 827307914782 | Software | NDS | Mario Kart DS | 1 |
| 045496737689 | 827307947674 | Software | NDS | Mario vs. Donkey Kong 2: March of the Minis | 1 |
| 014633151015 | 827307914799 | Software | NDS | Marvel Nemesis: Rise of the Imperfects | 1 |
| 047875834613 | 827307773006 | Software | NDS | Marvel: Ultimate Alliance 2 | 1 |
| 031719192083 | 827307780301 | Software | NDS | Mechanic Master | 1 |
| 013388320158 | 827307789502 | Software | NDS | Mega Man Star Force 2: Zerker X Saurian | 1 |
| 013388320165 | 827307772603 | Software | NDS | Mega Man Star Force 3: Red Joker | 1 |
| 045496735739 | 827307914812 | Software | NDS | Meteos | 1 |
| 008888166290 | 827307753725 | Software | NDS | Michael Jackson: The Experience | 1 |
| 788687400541 | 827307772580 | Software | NDS | Mini Ninjas | 1 |
| 047875835030 | 827307776571 | Software | NDS | Monsters vs. Aliens | 1 |
| 785138361413 | 827307795022 | Software | NDS | MX vs. ATV Untamed | 1 |
| 078073301225 | 827307744143 | Software | NDS | My Amusement Park | 1 |
| 096427016915 | 827307756849 | Software | NDS | My Baby 3 & Friends | 1 |
| 612561900233 | 827307780622 | Software | NDS | My Baby Boy | 1 |
| 612561900363 | 827307767241 | Software | NDS | My Baby: First Steps | 1 |
| 785138363165 | 827307764387 | Software | NDS | My Boyfriend | 1 |
| 827307747199 | 827307747199 | Software | NDS | My Secret Diary | 1 |
| 851455002121 | 827307771903 | Software | NDS | My Virtual Tutor: Reading 1st Grade to 2nd Grade | 1 |
| 008888163428 | 827307796500 | Software | NDS | My Word Coach | 1 |
| 014633190977 | 827307777967 | Software | NDS | MySims Party | 1 |
| 014633194081 | 827307758867 | Software | NDS | MySims SkyHeroes | 1 |
| 744788027766 | 827307788888 | Software | NDS | Myst | 1 |
| 899274001338 | 827307780691 | Software | NDS | Mystery P.I.: Portrait of a Thief | 1 |
| 096427015000 | 827307797996 | Software | NDS | Nancy Drew: Deadly Secret of Olde World Park | 1 |
| 096427013952 | 827307914874 | Software | NDS | Nanostray | 1 |
| 096427015093 | 827307792397 | Software | NDS | Nanostray 2 | 1 |
| 650008500042 | 827307797989 | Software | NDS | Napoleon Dynamite | 1 |
| 053941703219 | 827307774300 | Software | NDS | Naruto Shippuden: Ninja Council 4 | 1 |
| 053941703615 | 827307772085 | Software | NDS | Naruto Shippuden: Ninja Destiny 2 | 1 |
| 053941703011 | 827307997938 | Software | NDS | Naruto: Ninja Council 3 | 1 |
| 053941703028 | 827307797958 | Software | NDS | Naruto: Path of the Ninja | 1 |
| 014633152746 | 827307946158 | Software | NDS | Need for Speed: Carbon - Own The City | 1 |
| 014633151435 | 827307914881 | Software | NDS | Need for Speed: Most Wanted | 1 |
| 014633149227 | 827307914898 | Software | NDS | Need for Speed: UnderGround 2 | 1 |
| 013388320134 | 827307783524 | Software | NDS | Neopets Puzzle Adventure | 1 |
| 710425358449 | 827307759109 | Software | NDS | New Carnival Games | 1 |
| 083717241478 | 827307788420 | Software | NDS | New International Track & Field | 1 |
| 893384000328 | 827307786778 | Software | NDS | New Zealand Story: Revolution | 1 |
| 785138361086 | 827307914904 | Software | NDS | Nicktoons Unite! | 1 |
| 096427015901 | 827307776038 | Software | NDS | Night at the Museum: Battle of the Smithsonian | 1 |
| 018946016526 | 827307791048 | Software | NDS | Ninja Gaiden: Dragon Sword | 1 |
| 045496739478 | 827307793837 | Software | NDS | Nintendogs: Best Friends | 1 |
| 893384000441 | 827307772382 | Software | NDS | Nostalgia | 1 |
| 013388320219 | 827307746437 | Software | NDS | Okamiden | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 096427014966 | 827307994234 | Software | NDS | Operation Vietnam | 1 |
| 096427015673 | 827307770920 | Software | NDS | Our House | 1 |
| 047875814592 | 827307914942 | Software | NDS | Over the Hedge | 1 |
| 722674700115 | 827307914973 | Software | NDS | Pac-Man World 3 | 1 |
| 785138363691 | 827307760204 | Software | NDS | Paws & Claws Regal Resort | 1 |
| 785138361482 | 827307793455 | Software | NDS | Paws & Claws: Pet Resort | 1 |
| 785138361505 | 827307787973 | Software | NDS | Paws & Claws: Pet Vet Healing Hands | 1 |
| 815315001839 | 827307758911 | Software | NDS | Personal Fitness: Men | 1 |
| 855433001571 | 827307993305 | Software | NDS | Pet Alien: An Intergalactic Puzzlepalooza | 1 |
| 096427015147 | 827307791635 | Software | NDS | Pet Pals: Animal Doctor | 1 |
| 008888164623 | 827307782640 | Software | NDS | Petz Rescue: Wildlife Vet | 1 |
| 008888163688 | 827307795947 | Software | NDS | Petz: Catz 2 | 1 |
| 008888164357 | 827307800868 | Software | NDS | Petz: Catz Clan | 1 |
| 008888166030 | 827307755682 | Software | NDS | Petz: Catz Playground | 1 |
| 008888164838 | 827307780851 | Software | NDS | Petz: Dogz Pack | 1 |
| 008888165576 | 827307767067 | Software | NDS | Petz: Hamsterz Superstarz | 1 |
| 008888163718 | 827307795886 | Software | NDS | Petz: Horsez 2 | 1 |
| 008888166566 | 827307747533 | Software | NDS | Petz: Horsez Family | 1 |
| 008888165569 | 827307767081 | Software | NDS | Petz: Nursery | 1 |
| 008888166139 | 827307749582 | Software | NDS | Petz: Nursery 2 | 1 |
| 712725020415 | 827307743078 | Software | NDS | Phineas and Ferb: Across the Second Dimension | 1 |
| 785138361000 | 827307915000 | Software | NDS | Ping Pals | 1 |
| 712725003333 | 827307952838 | Software | NDS | Pirates of the Caribbean: At World's End | 1 |
| 899274002243 | 827307751240 | Software | NDS | Plants vs Zombies | 1 |
| 625904761910 | 827307747540 | Software | NDS | Playmobil Knights | 1 |
| 045496737726 | 827307945762 | Software | NDS | Pokemon Mystery Dungeon: Blue Rescue Team | 1 |
| 045496739683 | 827307791406 | Software | NDS | Pokemon Mystery Dungeon: Explorers of Darkness | 1 |
| 045496737351 | 827307946219 | Software | NDS | Pokemon Ranger | 1 |
| 045496740832 | 827307747458 | Software | NDS | Pokemon Soulsilver Collecter's Edition | 1 |
| 045496741280 | 827307748905 | Software | NDS | Pokemon White | 1 |
| 045496735234 | 827307915031 | Software | NDS | Polarium | 1 |
| 788687400398 | 827307797699 | Software | NDS | Prism: Light the Way | 1 |
| 045496739270 | 827307793318 | Software | NDS | Professor Layton and the Curious Village | 1 |
| 047875753853 | 827307797668 | Software | NDS | Puppy Luv: Spa & Resort | 1 |
| 802068102074 | 827307775338 | Software | NDS | Puzzle Kingdoms | 1 |
| 879278320048 | 827307951657 | Software | NDS | Puzzle Quest: Challenge of the Warlords | 1 |
| 785138361222 | 827307953859 | Software | NDS | Ratatouille | 1 |
| 008888160403 | 827307915062 | Software | NDS | Rayman DS | 1 |
| 710425356230 | 827307764370 | Software | NDS | Ringling Bros. and Barnum & Bailey Circus | 1 |
| 719593100065 | 827307791390 | Software | NDS | River King: Mystic Valley | 1 |
| 083717241492 | 827307785757 | Software | NDS | Rock Revolution | 1 |
| 625904519917 | 827307744976 | Software | NDS | Safecracker: The Ultimate Puzzle Adventure | 1 |
| 781735520260 | 827307781568 | Software | NDS | Sally's Salon | 1 |
| 083717241614 | 827307767104 | Software | NDS | Scene It? Twilight | 1 |
| 883929140008 | 827307756252 | Software | NDS | Sesame Street: Elmo's A-to-Zoo Adventure | 1 |
| 785138364469 | 827307746475 | Software | NDS | Sherlock Holmes: Mystery of Osborne House | 1 |
| 625904744913 | 827307773143 | Software | NDS | Sherlock Holmes: The Mystery of the Mummy | 1 |
| 047875838987 | 827307763960 | Software | NDS | Shrek Forever After | 1 |
| 047875819535 | 827307952401 | Software | NDS | Shrek the Third | 1 |
| 047875809932 | 827307915154 | Software | NDS | Shrek: SuperSlam | 1 |
| 710425353352 | 827307788772 | Software | NDS | Sid Meier's Civilization Revolution | 1 |
| 014633191523 | 827307770364 | Software | NDS | SimAnimals Africa | 1 |
| 890181002265 | 827307782220 | Software | NDS | Six Flags Fun Park | 1 |
| 811930104245 | 827307780585 | Software | NDS | Slingo Quest | 1 |
| 695771802061 | 827307777639 | Software | NDS | Smart Girls Winter Wonderland | 1 |
| 010086670332 | 827307765889 | Software | NDS | Sonic & Sega All-Stars Racing | 1 |
| 010086670202 | 827307786686 | Software | NDS | Sonic Chronicles: The Dark Brotherhood | 1 |
| 712725018061 | 827307763564 | Software | NDS | Sonny with a Chance | 1 |
| 047875758858 | 827307755697 | Software | NDS | Space Camp | 1 |
| 662248908021 | 827307789861 | Software | NDS | Space Invaders Extreme | 1 |
| 047875755031 | 827307797361 | Software | NDS | Spanish for Everyone | 1 |
| 650008500035 | 827307992469 | Software | NDS | Spelling Challenges and More! | 1 |
| 047875839694 | 827307959970 | Software | NDS | Spider-Man: Shattered Dimensions | 1 |
| 014633153392 | 827307771675 | Software | NDS | Spore Hero Arena | 1 |
| 008888162230 | 827307915222 | Software | NDS | Sprung | 1 |
| 020626723381 | 827307915239 | Software | NDS | Spyro: Shadow Legacy | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 719593100225 | 827307745348 | Software | NDS | Squishy Tank | 1 |
| 023272341619 | 827307755651 | Software | NDS | Star Wars: The Force Unleashed II | 1 |
| 083717241096 | 827307951770 | Software | NDS | Steel Horizon | 1 |
| 855433001113 | 827307946073 | Software | NDS | Strawberry Shortcake: Strawberryland Games | 1 |
| 695771800111 | 827307941948 | Software | NDS | Sudoku Mania | 1 |
| 096427014485 | 827307914461 | Software | NDS | Super Black Bass Fishing | 1 |
| 045496737047 | 827307915284 | Software | NDS | Super Princess Peach | 1 |
| 883929137138 | 827307756856 | Software | NDS | Super Scribblenauts | 1 |
| 096427016076 | 827307753961 | Software | NDS | Super Speed Machines | 1 |
| 897749002200 | 827307768897 | Software | NDS | Sushi Academy | 1 |
| 814157010078 | 827307763069 | Software | NDS | System Flaw | 1 |
| 712725018580 | 827307750823 | Software | NDS | Tangled | 1 |
| 045496735975 | 827307915321 | Software | NDS | Tetris DS | 1 |
| 712725003715 | 827307797149 | Software | NDS | The Cheetah Girls: Pop Star Sensations | 1 |
| 712725003890 | 827307900935 | Software | NDS | The Chronicles of Narnia: Prince Caspian | 1 |
| 020626726559 | 827307797101 | Software | NDS | The Legend of Spyro: The Eternal Night | 1 |
| 014633153463 | 827307755521 | Software | NDS | The Sims 3 | 1 |
| 712725019044 | 827307757983 | Software | NDS | The Sorcerer's Apprentice | 1 |
| 712725002602 | 827307947773 | Software | NDS | The Suite Life of Zack & Cody: Tipton Trouble | 1 |
| 662248908014 | 827307914200 | Software | NDS | The World Ends With You | 1 |
| 851455002091 | 827307750472 | Software | NDS | ThinkSmart Kids 8+ | 1 |
| 851455002275 | 827307740992 | Software | NDS | ThinkSmart: Crazy Machines | 1 |
| 010086670387 | 827307746260 | Software | NDS | Thor: God of Thunder | 1 |
| 014633149166 | 827307915376 | Software | NDS | Tiger Woods PGA Tour 2005 | 1 |
| 612561900530 | 827307759239 | Software | NDS | TNA Wrestling Impact! Cross the Line | 1 |
| 730865400294 | 827307777189 | Software | NDS | Tokyo Beat Down | 1 |
| 788687400527 | 827307783951 | Software | NDS | Tomb Raider Underworld | 1 |
| 047875810570 | 827307915390 | Software | NDS | Tony Hawk's American Sk8land | 1 |
| 047875816138 | 827307947964 | Software | NDS | Tony Hawk's Downhill Jam | 1 |
| 096427014898 | 827307799822 | Software | NDS | Toon-Doku | 1 |
| 730865400102 | 827307796821 | Software | NDS | Touch Detective 2 1/2 | 1 |
| 618870119373 | 827307776168 | Software | NDS | Touch Mechanic | 1 |
| 031719191857 | 827307953231 | Software | NDS | Touchmaster | 1 |
| 047875841420 | 827307744907 | Software | NDS | Transformers: Dark of the Moon Decepticon | 1 |
| 047875835931 | 827307774669 | Software | NDS | Transformers: Revenge of the Fallen - Autobots | 1 |
| 047875839106 | 827307763496 | Software | NDS | Transformers: War for Cybertron - Decepticons | 1 |
| 730865400171 | 827307788901 | Software | NDS | Trauma Center: Under the Knife 2 | 1 |
| 712725018702 | 827307753534 | Software | NDS | Tron: Evolution | 1 |
| 695771802054 | 827307784286 | Software | NDS | Underwater Attack | 1 |
| 802068100995 | 827307500827 | Software | NDS | Uno / Skip-Bo / Uno Freefall | 1 |
| 897749002781 | 827307757587 | Software | NDS | Vampire Moon: Mystery Of The Hidden Sun | 1 |
| 013388320028 | 827307915482 | Software | NDS | Viewtiful Joe: Double Trouble | 1 |
| 785138361819 | 827307787232 | Software | NDS | Viva Pinata: Pocket Paradise | 1 |
| 045496735180 | 827307915499 | Software | NDS | WarioWare: Touched! | 1 |
| 742725277120 | 827307777875 | Software | NDS | What's Cooking? with Jamie Oliver | 1 |
| 785138362779 | 827307772115 | Software | NDS | Women's Murder Club: Games of Passion | 1 |
| 710425354496 | 827307784187 | Software | NDS | Wonder Pets! Save the Animals | 1 |
| 047875754157 | 827307796463 | Software | NDS | World Series of Poker 08 | 1 |
| 785138361826 | 827307781407 | Software | NDS | WWE SmackDown vs. RAW 2009 | 1 |
| 802068101428 | 827307776724 | Software | NDS | Yamaha Supercross | 1 |
| 083717241683 | 827307745584 | Software | NDS | Yard Sale Hidden Treasure: Sunnyville | 1 |
| 045496735258 | 827307915543 | Software | NDS | Yoshi: Touch & Go | 1 |
| 045496738150 | 827307948893 | Software | NDS | Yoshi's Island DS | 1 |
| 083717241652 | 827307765919 | Software | NDS | Yu-Gi-Oh! 5D's World Championship 2010: Reverse of Arcadia | 1 |
| 083717241829 | 827307746000 | Software | NDS | Yu-Gi-Oh! 5D's World Championship 2011 Over the Nexus | 1 |
| 788687400343 | 827307953514 | Software | NDS | Zendoku | 1 |
| 008888322177 | 827307915642 | Software | PS2 | 187 RIDE OR DIE | 1 |
| 710425278181 | 827307915666 | Software | PS2 | 24: THE GAME | 1 |
| 014633191677 | 827307777028 | Software | PS2 | AC/DC LIVE: ROCK BAND TRACK PACK | 1 |
| 722674100168 | 827307915727 | Software | PS2 | ACE COMBAT 5: THE UNSUNG WAR - GAME ONLY | 1 |
| 047875804937 | 827307915741 | Software | PS2 | ACTIVISION ANTHOLOGY | 1 |
| 021481232322 | 827307915833 | Software | PS2 | ALIAS | 1 |
| 021481232070 | 827307915864 | Software | PS2 | ALL-STAR BASEBALL 2002 | 1 |
| 021481233121 | 827307915888 | Software | PS2 | ALL-STAR BASEBALL 2004 | 1 |
| 047875751330 | 827307915925 | Software | PS2 | AMERICAN CHOPPER: FULL THROTTLE | 1 |
| 767649400645 | 827307915932 | Software | PS2 | AMERICAN IDOL | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 008888392842 | 827307915970 | Software | PS2 | AND 1 STREETBALL | 1 |
| 008888322153 | 827307916014 | Software | PS2 | APE ESCAPE: PUMPED AND PRIMED | 1 |
| 722674100281 | 827307916038 | Software | PS2 | ARC THE LAD: LEGEND OF DARKNESS | 1 |
| 014633151404 | 827307916076 | Software | PS2 | ARENA FOOTBALL | 1 |
| 790561508816 | 827307916168 | Software | PS2 | ARMY MEN: AIR ATTACK 2 | 1 |
| 742725255784 | 827307916236 | Software | PS2 | ASTERIX & OBELIX: KICK BUTTIX | 1 |
| 742725260818 | 827307916250 | Software | PS2 | ATARI ANTHOLOGY | 1 |
| 610882842102 | 827307916274 | Software | PS2 | ATHENS 2004 | 1 |
| 711719736929 | 827307916298 | Software | PS2 | ATV: OFFROAD FURY 2 | 1 |
| 711719747925 | 827307946332 | Software | PS2 | ATV: OFFROAD FURY 4 | 1 |
| 021481233022 | 827307916328 | Software | PS2 | ATV: QUAD POWER RACING 2 | 1 |
| 742725275805 | 827307789908 | Software | PS2 | BACKYARD BASEBALL '09 | 1 |
| 047875959552 | 827307768736 | Software | PS2 | BAND HERO - GAME ONLY | 1 |
| 091493024390 | 827307916427 | Software | PS2 | BARBARIAN | 1 |
| 047875830851 | 827307799310 | Software | PS2 | BEE MOVIE GAME | 1 |
| 879278120013 | 827307799280 | Software | PS2 | BEN 10: PROTECTOR OF EARTH | 1 |
| 752919460788 | 827307916625 | Software | PS2 | BIG MUTHA TRUCKERS 2 | 1 |
| 788687500005 | 827307916694 | Software | PS2 | BLOOD OMEN 2 | 1 |
| 096427012900 | 827307916717 | Software | PS2 | BLOODRAYNE | 1 |
| 096427013013 | 827307916755 | Software | PS2 | BLOWOUT | 1 |
| 752919460732 | 827307916793 | Software | PS2 | BRATZ: ROCK ANGELZ | 1 |
| 008888322610 | 827307916830 | Software | PS2 | BROTHERS IN ARMS: EARNED IN BLOOD | 1 |
| 008888322061 | 827307916847 | Software | PS2 | BROTHERS IN ARMS: ROAD TO HILL 30 | 1 |
| 021481232902 | 827307940736 | Software | PS2 | BURNOUT | 1 |
| 021481233145 | 827307916885 | Software | PS2 | BURNOUT 2: POINT OF IMPACT | 1 |
| 047875750593 | 827307916939 | Software | PS2 | CABELA'S BIG GAME HUNTER 2005 | 1 |
| 828068211820 | 827307786594 | Software | PS2 | CAKE MANIA: BAKER'S CHALLENGE | 1 |
| 047875816336 | 827307948701 | Software | PS2 | CALL OF DUTY 3 | 1 |
| 047875832770 | 827307782794 | Software | PS2 | CALL OF DUTY: WORLD AT WAR - FINAL FRONT | 1 |
| 031719268320 | 827307917097 | Software | PS2 | CART FURY: CHAMPIONSHIP RACING | 1 |
| 710425271359 | 827307917165 | Software | PS2 | CELEBRITY DEATH MATCH | 1 |
| 814582404428 | 827307917172 | Software | PS2 | CHAMPIONS OF NORRATH: REALMS OF EVERQUES | 1 |
| 013388260225 | 827307917196 | Software | PS2 | CHAOS LEGION | 1 |
| 730865530090 | 827307917240 | Software | PS2 | CHORO Q | 1 |
| 008888322214 | 827307917325 | Software | PS2 | COLD FEAR | 1 |
| 020626720267 | 827307917523 | Software | PS2 | CRASH NITRO KART | 1 |
| 020626726474 | 827307798986 | Software | PS2 | CRASH OF THE TITANS | 1 |
| 020626721820 | 827307917547 | Software | PS2 | CRASH TWINSANITY | 1 |
| 827307764899 | 827307764899 | Software | PS2 | D - TRU 7.89 PS2 | 1 |
| 083717201281 | 827307917653 | Software | PS2 | DANCE DANCE REVOLUTION EXTREME 2 - GAME | 1 |
| 083717201465 | 827307947513 | Software | PS2 | DANCE DANCE REVOLUTION SUPERNOVA - GAME | 1 |
| 767649401161 | 827307945403 | Software | PS2 | DANCE FACTORY | 1 |
| 711719721321 | 827307917769 | Software | PS2 | DARK CLOUD 2 | 1 |
| 662248907024 | 827307950186 | Software | PS2 | DAWN OF MANA | 1 |
| 031719268535 | 827307917875 | Software | PS2 | DEFENDER | 1 |
| 742725249202 | 827307917899 | Software | PS2 | DEMON STONE | 1 |
| 013388260041 | 827307917943 | Software | PS2 | DEVIL MAY CRY | 1 |
| 013388260676 | 827307954221 | Software | PS2 | DEVIL MAY CRY: 5TH ANNIVERSARY COLLECTIO | 1 |
| 712725003494 | 827307798863 | Software | PS2 | DISNEY PRINCESS: ENCHANTED JOURNEY | 1 |
| 710425374616 | 827307782374 | Software | PS2 | DORA THE EXPLORER: DORA SAVES THE SNOW P | 1 |
| 711719717720 | 827307918131 | Software | PS2 | DOWNHILL DOMINATION | 1 |
| 742725250680 | 827307918162 | Software | PS2 | DRAGON BALL Z: BUDOKAI 2 | 1 |
| 020626725354 | 827307993657 | Software | PS2 | DRIVE TO SURVIVE | 1 |
| 682384620014 | 827307918308 | Software | PS2 | DRIVEN | 1 |
| 742725266889 | 827307918315 | Software | PS2 | DRIVER: PARALLEL LINES | 1 |
| 040198001168 | 827307918414 | Software | PS2 | DYNASTY TACTICS | 1 |
| 040198001229 | 827307918452 | Software | PS2 | DYNASTY WARRIORS 3: XTREME LEGENDS | 1 |
| 023272110352 | 827307918636 | Software | PS2 | ESCAPE FROM MONKEY ISLAND | 1 |
| 719546197128 | 827307918650 | Software | PS2 | ESPN COLLEGE HOOPS 2K5 | 1 |
| 719546181776 | 827307918675 | Software | PS2 | ESPN NBA 2 NIGHT | 1 |
| 010086630435 | 827307918742 | Software | PS2 | ESPN NBA BASKETBALL 2K4 | 1 |
| 083717200086 | 827307918773 | Software | PS2 | ESPN NFL PRIME TIME | 1 |
| 021481232728 | 827307918964 | Software | PS2 | EXTREME G3 | 1 |
| 711719752325 | 827307919039 | Software | PS2 | EYE TOY: OPERATION SPY | 1 |
| 020626719889 | 827307919107 | Software | PS2 | FALLOUT: BROTHERHOOD OF STEEL | 1 |
| 710425370199 | 827307947940 | Software | PS2 | FAMILY FEUD | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 710425370236 | 827307946387 | Software | PS2 | FAMILY GUY | 1 |
| 711719710523 | 827307919121 | Software | PS2 | FANTAVISION | 1 |
| 014633142068 | 827307919183 | Software | PS2 | FIFA 2001: MAJOR LEAGUE SOCCER | 1 |
| 014633154061 | 827307785702 | Software | PS2 | FIFA SOCCER 09 | 1 |
| 014633157123 | 827307770043 | Software | PS2 | FIFA SOCCER 10 | 1 |
| 014633148114 | 827307919220 | Software | PS2 | FIFA SOCCER 2005 | 1 |
| 014633147520 | 827307919282 | Software | PS2 | FIGHT NIGHT 2004 | 1 |
| 662248901077 | 827307919336 | Software | PS2 | FINAL FANTASY X | 1 |
| 662248904078 | 827307948763 | Software | PS2 | FINAL FANTASY XII | 1 |
| 020626723411 | 827307919466 | Software | PS2 | FLATOUT | 1 |
| 711719715023 | 827307919558 | Software | PS2 | FORMULA ONE | 1 |
| 855433001076 | 827307789779 | Software | PS2 | FRANKLIN: A BIRTHDAY SUPRISE | 1 |
| 014633143768 | 827307919596 | Software | PS2 | FREEKSTYLE | 1 |
| 031719268627 | 827307919602 | Software | PS2 | FREESTYLE METAL X | 1 |
| 012569742772 | 827307919626 | Software | PS2 | FRIENDS: THE ONE WITH ALL THE TRIVIA | 1 |
| 083717200307 | 827307919657 | Software | PS2 | FROGGER: THE GREAT QUEST | 1 |
| 752919460641 | 827307919695 | Software | PS2 | FULL SPECTRUM WARRIOR | 1 |
| 021481232674 | 827307919770 | Software | PS2 | FUR FIGHTERS: VIGGO'S REVENGE | 1 |
| 031719268504 | 827307919886 | Software | PS2 | GAUNTLET: DARK LEGACY | 1 |
| 711719747123 | 827307919909 | Software | PS2 | GENJI: DAWN OF THE SAMURAI | 1 |
| 712725005559 | 827307774072 | Software | PS2 | G-FORCE | 1 |
| 021481233169 | 827307919985 | Software | PS2 | GLADIATOR: SWORD OF VENGEANCE | 1 |
| 014633148688 | 827307920059 | Software | PS2 | GOLDENEYE: ROGUE AGENT | 1 |
| 710425273889 | 827307920189 | Software | PS2 | GRAND THEFT AUTO: VICE CITY | 1 |
| 894312000137 | 827307920325 | Software | PS2 | GUITAR HERO - GAME ONLY | 1 |
| 047875958814 | 827307773464 | Software | PS2 | GUITAR HERO 5 - GAME ONLY | 1 |
| 047875958814 | 827307773464 | Software | PS2 | GUITAR HERO 5 - GAME ONLY | 1 |
| 047875954779 | 827307784675 | Software | PS2 | GUITAR HERO WORLD TOUR -GAME ONLY | 1 |
| 047875954779 | 827307784675 | Software | PS2 | GUITAR HERO WORLD TOUR -GAME ONLY | 1 |
| 047875953338 | 827307788918 | Software | PS2 | GUITAR HERO: AEROSMITH -GAME ONLY | 1 |
| 047875957077 | 827307776434 | Software | PS2 | GUITAR HERO: METALLICA | 1 |
| 014633147810 | 827307920431 | Software | PS2 | HARRY POTTER AND THE PRISONER OF AZKABAN | 1 |
| 014633352351 | 827307920455 | Software | PS2 | HARRY POTTER: QUIDDITCH WORLD CUP | 1 |
| 719593080022 | 827307920479 | Software | PS2 | HARVEST MOON: SAVE THE HOMELAND | 1 |
| 031719268924 | 827307920493 | Software | PS2 | HAVEN: CALL OF THE KING | 1 |
| 021481233114 | 827307920509 | Software | PS2 | HEADHUNTER | 1 |
| 790561518716 | 827307920530 | Software | PS2 | HEROES OF MIGHT AND MAGIC | 1 |
| 008888322863 | 827307920547 | Software | PS2 | HEROES OF THE PACIFIC | 1 |
| 790561518518 | 827307920561 | Software | PS2 | HIGH HEAT: MAJOR LEAGUE BASEBALL 2002 | 1 |
| 853333001264 | 827307995064 | Software | PS2 | HONDA SBK-07 SUPERBIKE WORLD CHAMPIONSHI | 1 |
| 752919460412 | 827307920677 | Software | PS2 | HOT WHEELS: WORLD RACE | 1 |
| 096427013150 | 827307920684 | Software | PS2 | HSX HYPERSONIC XTREME | 1 |
| 020626718905 | 827307920691 | Software | PS2 | HULK | 1 |
| 020626716055 | 827307920707 | Software | PS2 | HUNTER: THE RECKONING - WAYWARD | 1 |
| 020626724494 | 827307920721 | Software | PS2 | ICE AGE 2: THE MELTDOWN | 1 |
| 047875836273 | 827307773594 | Software | PS2 | ICE AGE: DAWN OF THE DINOSAURS | 1 |
| 894312000120 | 827307920806 | Software | PS2 | IN THE GROOVE | 1 |
| 023272337353 | 827307774904 | Software | PS2 | INDIANA JONES AND THE STAFF OF KINGS | 1 |
| 010086631166 | 827307791338 | Software | PS2 | IRON MAN | 1 |
| 096427014096 | 827307921018 | Software | PS2 | JAWS UNLEASHED | 1 |
| 742725239449 | 827307921025 | Software | PS2 | JEOPARDY | 1 |
| 711719717324 | 827307921056 | Software | PS2 | JET X20 | 1 |
| 752919461136 | 827307798306 | Software | PS2 | JUICED 2: HOT IMPORT NIGHTS | 1 |
| 890181002050 | 827307793271 | Software | PS2 | JUMPER | 1 |
| 722674100243 | 827307921186 | Software | PS2 | KATAMARI DAMACY | 1 |
| 722674100021 | 827307921254 | Software | PS2 | KILL SWITCH | 1 |
| 712725002817 | 827307946240 | Software | PS2 | KIM POSSIBLE: WHAT'S THE SWITCH | 1 |
| 711719713227 | 827307921285 | Software | PS2 | KINETICA | 1 |
| 083717201292 | 827307921292 | Software | PS2 | KING ARTHUR | 1 |
| 662248902012 | 827307921308 | Software | PS2 | KINGDOM HEARTS | 1 |
| 662248908250 | 827307781612 | Software | PS2 | KINGDOM HEARTS RE: CHAIN OF MEMORIES | 1 |
| 093992089603 | 827307921322 | Software | PS2 | KING'S FIELD: THE ANCIENT CITY | 1 |
| 014633143720 | 827307921353 | Software | PS2 | KNOCKOUT KINGS 2002 | 1 |
| 788687500098 | 827307921414 | Software | PS2 | LARA CROFT TOMB RAIDER: THE ANGEL OF DAR | 1 |
| 021481232650 | 827307921476 | Software | PS2 | LEGENDS OF WRESTLING | 1 |
| 021481233060 | 827307921483 | Software | PS2 | LEGENDS OF WRESTLING II | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 014633145229 | 827307921513 | Software | PS2 | LEGO SOCCER MANIA | 1 |
| 047875807150 | 827307921544 | Software | PS2 | LEMONY SNICKET'S A SERIES OF UNFORTUNATE | 1 |
| 650008399127 | 827307921650 | Software | PS2 | MACE GRIFFIN: BOUNTY HUNTER | 1 |
| 047875807570 | 827307921674 | Software | PS2 | MADAGASCAR | 1 |
| 047875832992 | 827307784194 | Software | PS2 | MADAGASCAR: ESCAPE 2 AFRICA | 1 |
| 014633154023 | 827307998652 | Software | PS2 | MADDEN NFL 08 | 1 |
| 014633159059 | 827307793530 | Software | PS2 | MADDEN NFL 08 EN ESPANOL | 1 |
| 014633154085 | 827307788123 | Software | PS2 | MADDEN NFL 09 | 1 |
| 014633193558 | 827307761041 | Software | PS2 | MADDEN NFL 11 | 1 |
| 618870115344 | 827307951800 | Software | PS2 | MADE MAN | 1 |
| 710425371240 | 827307951527 | Software | PS2 | MAJOR LEAGUE BASEBALL 2K7 | 1 |
| 710425272561 | 827307921841 | Software | PS2 | MANHUNT | 1 |
| 719593080053 | 827307921872 | Software | PS2 | MARK DAVIS PRO BASS CHALLENGE | 1 |
| 710425272608 | 827307921964 | Software | PS2 | MAX PAYNE 2: THE FALL OF MAX PAYNE | 1 |
| 014633167016 | 827307780271 | Software | PS2 | MEDAL OF HONOR: COLLECTION | 1 |
| 014633157499 | 827307787454 | Software | PS2 | MERCENARIES 2: WORLD IN FLAMES | 1 |
| 719593080039 | 827307922190 | Software | PS2 | METROPOLISMANIA | 1 |
| 742725237940 | 827307922206 | Software | PS2 | MICRO MACHINES | 1 |
| 710425275609 | 827307922220 | Software | PS2 | MIDNIGHT CLUB 3: DUB EDITION | 1 |
| 710425279348 | 827307922237 | Software | PS2 | MIDNIGHT CLUB 3: DUB EDITION REMIX | 1 |
| 031719269150 | 827307922275 | Software | PS2 | MIDWAY ARCADE TREASURES 3 | 1 |
| 047875803817 | 827307922299 | Software | PS2 | MINORITY REPORT | 1 |
| 710425374425 | 827307788208 | Software | PS2 | MLB POWER PROS 2008 | 1 |
| 711719718024 | 827307922350 | Software | PS2 | MLB SLUGFEST 2003 | 1 |
| 031719268900 | 827307922367 | Software | PS2 | MLB SLUGFEST 2004 | 1 |
| 022801080701 | 827307922435 | Software | PS2 | MOBILE SUIT GUNDAM: JOURNEY TO JABURO | 1 |
| 650008399158 | 827307922459 | Software | PS2 | MOJO! | 1 |
| 014633190533 | 827307784774 | Software | PS2 | MONOPOLY HERE AND NOW | 1 |
| 047875754294 | 827307794261 | Software | PS2 | MONSTER JAM | 1 |
| 047875757110 | 827307782718 | Software | PS2 | MONSTER JAM: URBAN ASSAULT | 1 |
| 047875835658 | 827307776687 | Software | PS2 | MONSTERS VS. ALIENS | 1 |
| 031719269358 | 827307947834 | Software | PS2 | MORTAL KOMBAT: ARMAGEDDON | 1 |
| 722674021210 | 827307922589 | Software | PS2 | MOTO GP 2 | 1 |
| 742725216372 | 827307922626 | Software | PS2 | MOTOR MAYHEM | 1 |
| 047875804319 | 827307922664 | Software | PS2 | MTX: MOTOTRAX | 1 |
| 742725216433 | 827307922770 | Software | PS2 | MX RIDER | 1 |
| 752919460115 | 827307922763 | Software | PS2 | MX SUPERFLY | 1 |
| 752919460610 | 827307922794 | Software | PS2 | MX VS. ATV: UNLEASHED | 1 |
| 014633145267 | 827307922930 | Software | PS2 | NASCAR THUNDER 2003 | 1 |
| 711719734826 | 827307922985 | Software | PS2 | NBA 06 | 1 |
| 711719762522 | 827307786075 | Software | PS2 | NBA 09: THE INSIDE | 1 |
| 710425374838 | 827307785429 | Software | PS2 | NBA 2K9 | 1 |
| 031719268672 | 827307923029 | Software | PS2 | NBA BALLERS | 1 |
| 031719269020 | 827307923036 | Software | PS2 | NBA BALLERS: PHENOM | 1 |
| 031719268351 | 827307923043 | Software | PS2 | NBA HOOPZ | 1 |
| 014633191288 | 827307785481 | Software | PS2 | NBA LIVE 09 | 1 |
| 711719711421 | 827307923128 | Software | PS2 | NBA SHOOTOUT 2001 | 1 |
| 711719721727 | 827307923142 | Software | PS2 | NBA SHOOTOUT 2003 | 1 |
| 711719729129 | 827307923159 | Software | PS2 | NBA SHOOTOUT 2004 | 1 |
| 083717200444 | 827307923166 | Software | PS2 | NBA STARTING FIVE | 1 |
| 014633147582 | 827307923197 | Software | PS2 | NBA STREET V3 | 1 |
| 014633191370 | 827307781797 | Software | PS2 | NCAA BASKETBALL 09 | 1 |
| 711719727828 | 827307923258 | Software | PS2 | NCAA FINAL FOUR 2004 | 1 |
| 014633152043 | 827307940538 | Software | PS2 | NCAA FOOTBALL 07 | 1 |
| 014633154078 | 827307788536 | Software | PS2 | NCAA FOOTBALL 09 | 1 |
| 014633143386 | 827307923272 | Software | PS2 | NCAA FOOTBALL 2002 | 1 |
| 014633149975 | 827307923357 | Software | PS2 | NCAA MARCH MADNESS 06 | 1 |
| 014633146745 | 827307923388 | Software | PS2 | NCAA MARCH MADNESS 2004 | 1 |
| 014633148213 | 827307923418 | Software | PS2 | NEED FOR SPEED: MOST WANTED | 1 |
| 014633148435 | 827307923449 | Software | PS2 | NEED FOR SPEED: UNDERGROUND 2 | 1 |
| 828862200150 | 827307793738 | Software | PS2 | NEOGEO BATTLE COLISEUM | 1 |
| 010086630022 | 827307923470 | Software | PS2 | NFL 2K2 | 1 |
| 031719268795 | 827307923500 | Software | PS2 | NFL BLITZ 2003 | 1 |
| 711719710622 | 827307923524 | Software | PS2 | NFL GAMEDAY 2001 | 1 |
| 014633148770 | 827307923586 | Software | PS2 | NFL STREET 2 | 1 |
| 014633152234 | 827307946639 | Software | PS2 | NFL STREET 3 | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 014633149463 | 827307923593 | Software | PS2 | NHL 06 | 1 |
| 014633152333 | 827307945434 | Software | PS2 | NHL 07 | 1 |
| 014633153972 | 827307995996 | Software | PS2 | NHL 08 | 1 |
| 014633153972 | 827307995996 | Software | PS2 | NHL 08 | 1 |
| 010086630244 | 827307923654 | Software | PS2 | NHL 2K3 | 1 |
| 710425372209 | 827307992391 | Software | PS2 | NHL 2K8 | 1 |
| 710425374753 | 827307787157 | Software | PS2 | NHL 2K9 | 1 |
| 711719722021 | 827307923692 | Software | PS2 | NHL FACEOFF 2003 | 1 |
| 031719268344 | 827307923708 | Software | PS2 | NHL HITZ 2002 | 1 |
| 752919461143 | 827307993183 | Software | PS2 | NHRA: COUNTDOWN TO THE CHAMPIONSHIP | 1 |
| 752919460528 | 827307923746 | Software | PS2 | NICKTOONS MOVIN' | 1 |
| 008888323709 | 827307782596 | Software | PS2 | NITROBIKE | 1 |
| 020626713894 | 827307923784 | Software | PS2 | NO ONE LIVES FOREVER | 1 |
| 710425270536 | 827307923821 | Software | PS2 | ONI | 1 |
| 710425275807 | 827307923937 | Software | PS2 | OUTLAW TENNIS | 1 |
| 010086630909 | 827307945618 | Software | PS2 | OUTRUN 2006: COAST 2 COAST | 1 |
| 021481232582 | 827307924019 | Software | PS2 | PARIS-DAKAR RALLY | 1 |
| 008888322818 | 827307924026 | Software | PS2 | PETER JACKSON'S KING KONG | 1 |
| 008888323176 | 827307794391 | Software | PS2 | PETZ: HORSEZ 2 | 1 |
| 650008399257 | 827307924088 | Software | PS2 | PINBALL HALL OF FAME: THE GOTTLIEB COLLE | 1 |
| 650008399585 | 827307779589 | Software | PS2 | PINBALL HALL OF FAME: THE WILLIAMS COLLE | 1 |
| 712725002152 | 827307952579 | Software | PS2 | PIRATES OF THE CARIBBEAN: AT WORLD'S END | 1 |
| 711719740629 | 827307924149 | Software | PS2 | PLAYSTATION UNDERGROUND JAMPACK - VOLUME | 1 |
| 711719749226 | 827307924170 | Software | PS2 | PLAYSTATION UNDERGROUND JAMPACK - VOLUME | 1 |
| 893384000045 | 827307770760 | Software | PS2 | POOL PARADISE | 1 |
| 827307781551 | 827307781551 | Software | PS2 | POPSTAR GUITAR | 1 |
| 712725003463 | 827307797712 | Software | PS2 | POWER RANGERS: SUPER LEGENDS | 1 |
| 083717201649 | 827307792359 | Software | PS2 | PRO EVOLUTION SOCCER 2008 | 1 |
| 788687500357 | 827307924408 | Software | PS2 | PROJECT EDEN | 1 |
| 031719268856 | 827307924439 | Software | PS2 | PSI-OPS: THE MINDGATE CONSPIRACY | 1 |
| 710425270628 | 827307924477 | Software | PS2 | Q-BALL: BILLIARDS MASTER | 1 |
| 711719719922 | 827307924552 | Software | PS2 | RATCHET & CLANK | 1 |
| 008888320067 | 827307924606 | Software | PS2 | RAYMAN ARENA | 1 |
| 008888323198 | 827307949678 | Software | PS2 | RAYMAN RAVING RABBIDS | 1 |
| 780332087923 | 827307924637 | Software | PS2 | REBEL RAIDERS: OPERATION NIGHTHAWK | 1 |
| 752919460030 | 827307924668 | Software | PS2 | RED FACTION | 1 |
| 045557180218 | 827307924798 | Software | PS2 | RIBBIT KING | 1 |
| 722674021043 | 827307924804 | Software | PS2 | RIDGE RACER V | 1 |
| 013388260294 | 827307924873 | Software | PS2 | ROBIN HOOD: DEFENDER OF THE CROWN | 1 |
| 020626722582 | 827307924934 | Software | PS2 | ROBOTS | 1 |
| 014633193947 | 827307769993 | Software | PS2 | ROCK BAND METAL TRACK PACK | 1 |
| 752919461426 | 827307747830 | Software | PS2 | ROCK UNIVERSITY PRESENTS: THE NAKED BROT | 1 |
| 711719749028 | 827307950766 | Software | PS2 | ROGUE GALAXY | 1 |
| 788687500548 | 827307941382 | Software | PS2 | ROGUE TROOPER | 1 |
| 040198001670 | 827307949968 | Software | PS2 | ROMANCE OF THE THREE KINGDOMS XI | 1 |
| 752919460191 | 827307925122 | Software | PS2 | RUGRATS: ROYAL RANSOM | 1 |
| 018946010274 | 827307925177 | Software | PS2 | RYGAR: THE LEGENDARY ADVENTURE | 1 |
| 788687500067 | 827307925191 | Software | PS2 | SALT LAKE 2002 | 1 |
| 710425274121 | 827307925290 | Software | PS2 | SCALER | 1 |
| 752919460122 | 827307925337 | Software | PS2 | SCOOBY-DOO!: NIGHT OF 100 FRIGHTS | 1 |
| 047875751132 | 827307925351 | Software | PS2 | SEAWORLD: SHAMU'S DEEP SEA ADVENTURES | 1 |
| 010086630145 | 827307925412 | Software | PS2 | SEGA SOCCER SLAM | 1 |
| 047875801837 | 827307925573 | Software | PS2 | SHAUN PALMER'S PRO SNOWBOARDER | 1 |
| 047875801837 | 827307925573 | Software | PS2 | SHAUN PALMER'S PRO SNOWBOARDER | 1 |
| 853333001356 | 827307786556 | Software | PS2 | SHEPHERD'S CROSSING | 1 |
| 047875809772 | 827307925689 | Software | PS2 | SHREK: SUPERSLAM | 1 |
| 083717200048 | 827307925726 | Software | PS2 | SILENT SCOPE | 1 |
| 711719761228 | 827307797453 | Software | PS2 | SINGSTAR AMPED - GAME ONLY | 1 |
| 711719765127 | 827307944378 | Software | PS2 | SINGSTAR COUNTRY - GAME ONLY | 1 |
| 722674021326 | 827307925863 | Software | PS2 | SMASH COURT TENNIS: PRO TOURNAMENT | 1 |
| 710425270570 | 827307925870 | Software | PS2 | SMUGGLER'S RUN | 1 |
| 650008399318 | 827307925917 | Software | PS2 | SNOCROSS 2: FEATURING BLAIR MORGAN | 1 |
| 010086630619 | 827307925986 | Software | PS2 | SONIC MEGA COLLECTION PLUS | 1 |
| 010086630862 | 827307925993 | Software | PS2 | SONIC RIDERS | 1 |
| 722674021432 | 827307926006 | Software | PS2 | SOUL CALIBUR II | 1 |
| 890181002166 | 827307788666 | Software | PS2 | SPACE CHIMPS | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 722674100076 | 827307926051 | Software | PS2 | SPAWN: ARMAGGEDON | 1 |
| 752919460351 | 827307926075 | Software | PS2 | SPHINX AND THE CURSED MUMMY | 1 |
| 047875803015 | 827307926082 | Software | PS2 | SPIDER-MAN | 1 |
| 047875808232 | 827307926099 | Software | PS2 | SPIDER-MAN 2 | 1 |
| 047875808232 | 827307926099 | Software | PS2 | SPIDER-MAN 2 | 1 |
| 047875819351 | 827307952524 | Software | PS2 | SPIDER-MAN 3 | 1 |
| 047875830714 | 827307797330 | Software | PS2 | SPIDER-MAN: FRIEND OR FOE | 1 |
| 047875832879 | 827307785641 | Software | PS2 | SPIDER-MAN: WEB OF SHADOWS | 1 |
| 752919461433 | 827307783258 | Software | PS2 | SPONGEBOB SQUAREPANTS FEATURING NICKTOON | 1 |
| 752919461037 | 827307942228 | Software | PS2 | SPRINT CARS: ROAD TO KNOXVILLE | 1 |
| 031719268771 | 827307926174 | Software | PS2 | SPY HUNTER 2 | 1 |
| 093155120501 | 827307949371 | Software | PS2 | STAR TREK ENCOUNTERS | 1 |
| 023272324353 | 827307926303 | Software | PS2 | STAR WARS: BATTLEFRONT | 1 |
| 023272659356 | 827307926327 | Software | PS2 | STAR WARS: BOUNTY HUNTER | 1 |
| 023272658359 | 827307926341 | Software | PS2 | STAR WARS: JEDI STARFIGHTER | 1 |
| 023272657352 | 827307926358 | Software | PS2 | STAR WARS: RACER REVENGE | 1 |
| 712725001759 | 827307926440 | Software | PS2 | STITCH: EXPERIMENT 626 | 1 |
| 712725001759 | 827307926440 | Software | PS2 | STITCH: EXPERIMENT 626 | 1 |
| 047875800311 | 827307926488 | Software | PS2 | STREET HOOPS | 1 |
| 047875800311 | 827307926488 | Software | PS2 | STREET HOOPS | 1 |
| 650001666158 | 827307926549 | Software | PS2 | SUB REBELLION | 1 |
| 742725273962 | 827307940583 | Software | PS2 | SUPER DRAGON BALL Z | 1 |
| 780333095829 | 827307794247 | Software | PS2 | SUPER PICKUPS | 1 |
| 853333001141 | 827307950995 | Software | PS2 | SUZUKI SUPER-BIKES II: RIDING CHALLENGE | 1 |
| 020626718639 | 827307926723 | Software | PS2 | SWAT: GLOBAL STRIKE TEAM | 1 |
| 014633142600 | 827307926730 | Software | PS2 | SWING AWAY GOLF | 1 |
| 711719726425 | 827307926754 | Software | PS2 | SYPHON FILTER: THE OMEGA STRAIN | 1 |
| 828068211509 | 827307794056 | Software | PS2 | TAITO LEGENDS 2 | 1 |
| 752919460672 | 827307926792 | Software | PS2 | TAK 3: THE GREAT JUJU CHALLENGE | 1 |
| 752919460405 | 827307926808 | Software | PS2 | TAK AND THE POWER OF JUJU | 1 |
| 859292000065 | 827307926853 | Software | PS2 | TECHNIC BEAT | 1 |
| 083717201120 | 827307926877 | Software | PS2 | TEENAGE MUTANT NINJA TURTLES 2: BATTLE N | 1 |
| 008888325383 | 827307771446 | Software | PS2 | TEENAGE MUTANT NINJA TURTLES: SMASH-UP | 1 |
| 722674100229 | 827307926907 | Software | PS2 | TEKKEN 5 | 1 |
| 752919460054 | 827307927058 | Software | PS2 | TETRIS WORLDS | 1 |
| 710425279867 | 827307927133 | Software | PS2 | THE DA VINCI CODE | 1 |
| 710425279867 | 827307927133 | Software | PS2 | THE DA VINCI CODE | 1 |
| 014633149746 | 827307927218 | Software | PS2 | THE GODFATHER: THE GAME | 1 |
| 031719269556 | 827307947544 | Software | PS2 | THE GRIM ADVENTURES OF BILLY & MANDY | 1 |
| 047875751552 | 827307942006 | Software | PS2 | THE HISTORY CHANNEL: CIVIL WAR - THE GAM | 1 |
| 010086631173 | 827307790243 | Software | PS2 | THE INCREDIBLE HULK | 1 |
| 020626726597 | 827307797095 | Software | PS2 | THE LEGEND OF SPYRO: THE ETERNAL NIGHT | 1 |
| 014633148480 | 827307927416 | Software | PS2 | THE LORD OF THE RINGS: THE THIRD AGE | 1 |
| 020626712521 | 827307927461 | Software | PS2 | THE MUMMY RETURNS | 1 |
| 011110222201 | 827307927478 | Software | PS2 | THE MUPPETS: PARTY CRUISE | 1 |
| 752919460498 | 827307927508 | Software | PS2 | THE PUNISHER | 1 |
| 014633153996 | 827307797019 | Software | PS2 | THE SIMPSONS GAME | 1 |
| 020626721110 | 827307927522 | Software | PS2 | THE SIMPSONS: HIT AND RUN | 1 |
| 020626727136 | 827307793493 | Software | PS2 | THE SPIDERWICK CHRONICLES | 1 |
| 020626714365 | 827307927614 | Software | PS2 | THE THING | 1 |
| 014633142563 | 827307927652 | Software | PS2 | THEME PARK ROLLER COASTER | 1 |
| 788687500043 | 827307927669 | Software | PS2 | THUNDERSTRIKE: OPERATION PHOENIX | 1 |
| 014633190274 | 827307775192 | Software | PS2 | TIGER WOODS PGA TOUR 10 | 1 |
| 014633143973 | 827307927690 | Software | PS2 | TIGER WOODS PGA TOUR 2002 | 1 |
| 788687113212 | 827307927812 | Software | PS2 | TIME SPLITTERS | 1 |
| 031719269822 | 827307787058 | Software | PS2 | TNA IMPACT! | 1 |
| 018946010472 | 827307951138 | Software | PS2 | TOKOBOT PLUS: MYSTERIES OF THE KARAKURI | 1 |
| 650008399578 | 827307998775 | Software | PS2 | TOKYO EXTREME RACER: DRIFT 2 | 1 |
| 650008399196 | 827307927867 | Software | PS2 | TOKYO XTREME RACER 3 | 1 |
| 650008399509 | 827307927874 | Software | PS2 | TOKYO XTREME RACER: DRIFT | 1 |
| 008888322146 | 827307927959 | Software | PS2 | TOM CLANCY'S SPLINTER CELL: CHAOS THEORY | 1 |
| 047875830998 | 827307796838 | Software | PS2 | TONY HAWK'S PROVING GROUND | 1 |
| 091493023775 | 827307928093 | Software | PS2 | TOP GUN: COMBAT ZONES | 1 |
| 711719750222 | 827307928147 | Software | PS2 | TOURIST TROPHY | 1 |
| 047875819757 | 827307953958 | Software | PS2 | TRANSFORMERS: THE GAME | 1 |
| 742725226487 | 827307928161 | Software | PS2 | TRANSWORLD SURF | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 020626712446 | 827307928192 | Software | PS2 | TRIBES: AERIAL ASSAULT | 1 |
| 014633142716 | 827307928222 | Software | PS2 | TRIPLE PLAY BASEBALL | 1 |
| 047875809970 | 827307928253 | Software | PS2 | TRUE CRIME: NEW YORK CITY | 1 |
| 730865530021 | 827307928277 | Software | PS2 | TSUGUNAI: ATONEMENT | 1 |
| 014633351668 | 827307928307 | Software | PS2 | TY THE TASMANIAN TIGER | 1 |
| 014633147896 | 827307928338 | Software | PS2 | UEFA EURO 2004: PORTUGAL | 1 |
| 722674100199 | 827307928437 | Software | PS2 | URBAN REIGN | 1 |
| 722674021197 | 827307928444 | Software | PS2 | VAMPIRE NIGHT | 1 |
| 010086630060 | 827307928529 | Software | PS2 | VIRTUA FIGHTER 4: EVOLUTION | 1 |
| 711719719724 | 827307928628 | Software | PS2 | WAR OF THE MONSTERS | 1 |
| 788687500074 | 827307928659 | Software | PS2 | WAVE RALLY | 1 |
| 040421010042 | 827307928765 | Software | PS2 | WILD WILD RACING | 1 |
| 008888321132 | 827307928789 | Software | PS2 | WINNIE THE POOH: RUMBLY TUMBLY ADVENTURE | 1 |
| 815315000900 | 827307792946 | Software | PS2 | WINTER SPORTS 2008: THE ULTIMATE CHALLEN | 1 |
| 650008399554 | 827307950032 | Software | PS2 | WORLD CHAMPIONSHIP CARDS | 1 |
| 650008399264 | 827307928840 | Software | PS2 | WORLD CHAMPIONSHIP POKER | 1 |
| 790561510017 | 827307928888 | Software | PS2 | WORLD DESTRUCTION LEAGUE: THUNDER TANKS | 1 |
| 710425277665 | 827307928918 | Software | PS2 | WORLD POKER TOUR | 1 |
| 000478754232 | 827307796692 | Software | PS2 | WORLD SERIES OF POKER 2008: BATTLE FOR T | 1 |
| 711719736523 | 827307929014 | Software | PS2 | WORLD TOUR SOCCER 2005 | 1 |
| 752919461150 | 827307796050 | Software | PS2 | WWE SMACKDOWN! VS. RAW 2008 | 1 |
| 752919460436 | 827307929090 | Software | PS2 | WWE: SMACKDOWN! - HERE COMES THE PAIN | 1 |
| 752919460214 | 827307929106 | Software | PS2 | WWE: SMACKDOWN! - SHUT YOUR MOUTH | 1 |
| 752919460597 | 827307929113 | Software | PS2 | WWE: SMACKDOWN! VS. RAW | 1 |
| 014633142372 | 827307929144 | Software | PS2 | X SQUAD | 1 |
| 719546197098 | 827307929175 | Software | PS2 | XENOSAGA: EPISODE II - JENSEITS VON GUT | 1 |
| 083717201489 | 827307948183 | Software | PS2 | XIAOLIN SHOWDOWN | 1 |
| 008888320234 | 827307929199 | Software | PS2 | XIII: THIRTEEN | 1 |
| 047875836013 | 827307776212 | Software | PS2 | X-MEN ORIGINS: WOLVERINE | 1 |
| 047875812437 | 827307929212 | Software | PS2 | X-MEN: LEGENDS II - RISE OF THE APOCALYP | 1 |
| 047875815858 | 827307929236 | Software | PS2 | X-MEN: THE OFFICIAL GAME | 1 |
| 014633194128 | 827307762291 | Software | PS3 | 2010 FIFA World Cup South Africa | 1 |
| 730865001347 | 827307774059 | Software | PS3 | 3D Dot Game Heroes | 1 |
| 722674110112 | 827307780257 | Software | PS3 | Afro Samurai | 1 |
| 008888344629 | 827307786969 | Software | PS3 | Armored Core: For Answer | 1 |
| 813633010963 | 827307758645 | Software | PS3 | Atelier Rorona: The Alchemists Of Arland | 1 |
| 047875959514 | 827307768750 | Software | PS3 | Band Hero - Game Only | 1 |
| 883929161881 | 827307740749 | Software | PS3 | Batman Arkham City | 1 |
| 788687501088 | 827307758287 | Software | PS3 | Batman: Arkham Asylum (Game of the Year Edition) 3D | 1 |
| 014633156720 | 827307766015 | Software | PS3 | Battlefield: Bad Company 2 | 1 |
| 010086690248 | 827307767173 | Software | PS3 | Bayonetta | 1 |
| 893610001204 | 827307773174 | Software | PS3 | BlazBlue: Calamity Trigger - Limited Edition | 1 |
| 650008500660 | 827307759055 | Software | PS3 | Brunswick Pro Bowling (PS Move Capable) | 1 |
| 711719820925 | 827307766732 | Software | PS3 | Buzz! Quiz World - Game Only | 1 |
| 047875764330 | 827307753435 | Software | PS3 | Cabela's Dangerous Hunts 2011 | 1 |
| 047875764279 | 827307758140 | Software | PS3 | Cabela's North American Adventures 2011 | 1 |
| 008888345145 | 827307774485 | Software | PS3 | Call of Juarez: Bound in Blood | 1 |
| 752919990247 | 827307774810 | Software | PS3 | Cars: Mater-National Championship | 1 |
| 083717201960 | 827307759505 | Software | PS3 | Castlevania: Lord of Shadows | 1 |
| 827307749124 | 827307749124 | Software | PS3 | DanceDance Revolution - Game Only | 1 |
| 752919992166 | 827307749407 | Software | PS3 | de Blob 2 | 1 |
| 650008500554 | 827307750816 | Software | PS3 | Deadliest Catch: Sea of Chaos | 1 |
| 083717201991 | 827307757495 | Software | PS3 | Def Jam Rapstar | 1 |
| 767649402786 | 827307773365 | Software | PS3 | DiRT 2 | 1 |
| 712725016036 | 827307782985 | Software | PS3 | Disney Sing It - Microphone Bundle | 1 |
| 047875961647 | 827307756110 | Software | PS3 | DJ Hero 2 (Game Only) | 1 |
| 047875961685 | 827307756146 | Software | PS3 | DJ Hero 2 Party Bundle | 1 |
| 047875960275 | 827307770234 | Software | PS3 | DJ Hero Renegade Edition - Turntable Bundle | 1 |
| 014633194203 | 827307763656 | Software | PS3 | Dragon Age: Origins - Awakening | 1 |
| 662248910277 | 827307744624 | Software | PS3 | Dungeon Siege III | 1 |
| 040198001984 | 827307769214 | Software | PS3 | Dynasty Warriors 6: Empires | 1 |
| 722674110259 | 827307777059 | Software | PS3 | Dynasty Warriors: Gundam 2 | 1 |
| 711719821427 | 827307758201 | Software | PS3 | EyePet: Move Edition | 1 |
| 883929127078 | 827307744648 | Software | PS3 | F.E.A.R. 3 | 1 |
| 813582010257 | 827307768439 | Software | PS3 | Fairytale Fights | 1 |
| 047875756670 | 827307786754 | Software | PS3 | Ferrari Challenge | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 014633194937 | 827307749360 | Software | PS3 | Fight Night: Champion | 1 |
| 047875765948 | 827307740169 | Software | PS3 | Generator Rex: Agent of Providence | 1 |
| 712725005597 | 827307774119 | Software | PS3 | G-Force | 1 |
| 010086690064 | 827307785788 | Software | PS3 | Golden Axe: Beast Rider | 1 |
| 711719811428 | 827307753985 | Software | PS3 | Gran Turismo 5 | 1 |
| 710425378720 | 827307752988 | Software | PS3 | Grand Theft Auto IV: Complete | 1 |
| 710425377808 | 827307763694 | Software | PS3 | Grand Theft Auto: Episodes from Liberty City | 1 |
| 014633154757 | 827307774409 | Software | PS3 | Harry Potter and the Half-Blood Prince | 1 |
| 014633194791 | 827307755750 | Software | PS3 | Hasbro Family Game Night 3 | 1 |
| 083717202318 | 827307740954 | Software | PS3 | Jimmie Johnson's Anything With an Engine | 1 |
| 722674110242 | 827307722856 | Software | PS3 | Katamari Forever | 1 |
| 023272339388 | 827307769009 | Software | PS3 | LEGO Indiana Jones 2: The Adventure Continues | 1 |
| 711719824527 | 827307751288 | Software | PS3 | LittleBigPlanet 2 | 1 |
| 047875833012 | 827307782770 | Software | PS3 | Madagascar: Escape 2 Africa | 1 |
| 722674110297 | 827307753893 | Software | PS3 | Majin and the Forsaken Kingdom | 1 |
| 752919992180 | 827307752902 | Software | PS3 | Marvel Super Hero Squad: The Infinity Gauntlet | 1 |
| 013388340378 | 827307745232 | Software | PS3 | Marvel vs Capcom 3: Fate of Two Worlds Special Edition | 1 |
| 047875834552 | 827307722986 | Software | PS3 | Marvel: Ultimate Alliance 2 | 1 |
| 014633195040 | 827307750090 | Software | PS3 | Mass Effect 2 | 1 |
| 752919992173 | 827307753367 | Software | PS3 | Megamind: Ultimate Showdown | 1 |
| 710425377167 | 827307767357 | Software | PS3 | Midnight Club: Los Angeles Complete | 1 |
| 788687500807 | 827307722474 | Software | PS3 | Mini Ninjas | 1 |
| 711719816720 | 827307762406 | Software | PS3 | Mod Nation Racers | 1 |
| 014633191554 | 827307784750 | Software | PS3 | Monopoly Here and Now | 1 |
| 883929158867 | 827307747106 | Software | PS3 | Mortal Kombat | 1 |
| 001338834005 | 827307283098 | Software | PS3 | Moto GP 08 | 1 |
| 014633194173 | 827307759611 | Software | PS3 | MySims SkyHeroes | 1 |
| 895678002384 | 827307756214 | Software | PS3 | Nail'd | 1 |
| 812872014043 | 827307763342 | Software | PS3 | Naughty Bear | 1 |
| 014633156874 | 827307768491 | Software | PS3 | NCAA Basketball 10 | 1 |
| 014633195361 | 827307744044 | Software | PS3 | NCAA Football 12 | 1 |
| 710425376542 | 827307772429 | Software | PS3 | NHL 2K10 | 1 |
| 767649402519 | 827307770746 | Software | PS3 | Operation Flashpoint: Dragon Rising | 1 |
| 010086690347 | 827307768989 | Software | PS3 | Planet 51 | 1 |
| 008888235002 | 827307779954 | Software | PS3 | Prince of Persia - Limited Edition | 1 |
| 008888346791 | 827307747076 | Software | PS3 | Prince of Persia Classic Trilogy HD | 1 |
| 083717202035 | 827307756221 | Software | PS3 | Pro Evolution Soccer 2011 | 1 |
| 083717202264 | 827307741715 | Software | PS3 | Pro Evolution Soccer 2012 | 1 |
| 008888346142 | 827307755835 | Software | PS3 | Pure Futbol | 1 |
| 047875764101 | 827307758713 | Software | PS3 | Rapala Pro Bass Fishing 2010 - Rod Bundle | 1 |
| 013388340330 | 827307763625 | Software | PS3 | Resident Evil 5 Gold Edition | 1 |
| 014633190991 | 827307768415 | Software | PS3 | Saboteur, The | 1 |
| 047875838956 | 827307763991 | Software | PS3 | Shrek Forever After | 1 |
| 712725017323 | 827307778100 | Software | PS3 | Sing It! High School Musical 3: Senior Year - Bundle | 1 |
| 711719817826 | 827307721988 | Software | PS3 | SingStar Vol. 2 - Bundle | 1 |
| 047875837096 | 827307763359 | Software | PS3 | Singularity | 1 |
| 014633192926 | 827307764127 | Software | PS3 | Skate 3 | 1 |
| 722674110204 | 827307753916 | Software | PS3 | Splatterhouse | 1 |
| 008888343554 | 827307950346 | Software | PS3 | Surf's Up | 1 |
| 020626727839 | 827307834613 | Software | PS3 | The Legend of Spyro: Dawn of the Dragon | 1 |
| 014633194241 | 827307756344 | Software | PS3 | The Sims 3 | 1 |
| 014633195309 | 827307748134 | Software | PS3 | Tiger Woods PGA Tour 12: The Masters | 1 |
| 722674110051 | 827307994803 | Software | PS3 | Time Crisis 4 (Includes Guncon 3) | 1 |
| 827307752391 | 827307752391 | Software | PS3 | Tony Hawk: RIDE - Game Only | 1 |
| 047875841369 | 827307744884 | Software | PS3 | Transformers: Dark of the Moon | 1 |
| 047875835870 | 827307774683 | Software | PS3 | Transformers: Revenge of the Fallen | 1 |
| 010086690330 | 827307766794 | Software | PS3 | Vancouver 2010: Winter Olympics | 1 |
| 010086690422 | 827307756184 | Software | PS3 | Vanquish | 1 |
| 040198002066 | 827307748592 | Software | PS3 | Warriors: Legends of Troy | 1 |
| 711719814627 | 827307765650 | Software | PS3 | White Knight Chronicles (International Edition) | 1 |
| 047875841161 | 827307741593 | Software | PS3 | X-Men Destiny | 1 |
| 742725276000 | 827307793950 | Software | PSP | Atari Classics Evolved | 1 |
| 711719864820 | 827307948121 | Software | PSP | ATV: Offroad Fury Pro | 1 |
| 879278110069 | 827307794674 | Software | PSP | Ben 10: Protector of Earth | 1 |
| 857823001031 | 827307942310 | Software | PSP | Blade Dancer: Lineage of Light | 1 |
| 096427015024 | 827307791260 | Software | PSP | Blokus Portable: Steambot Championship | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 853466001056 | 827307993268 | Software | PSP | Brave Story: New Traveler | 1 |
| 014633151220 | 827307929755 | Software | PSP | Burnout Legends | 1 |
| 047875816398 | 827307952098 | Software | PSP | Call of Duty 3: Roads to Victory | 1 |
| 752919480250 | 827307929793 | Software | PSP | Cars | 1 |
| 008888335450 | 827307772207 | Software | PSP | Cloudy With a Chance of Meatballs | 1 |
| 083717260059 | 827307929809 | Software | PSP | Coded Arms | 1 |
| 662248907222 | 827307791819 | Software | PSP | Crisis Core: Final Fantasy VII | 1 |
| 010086660203 | 827307994296 | Software | PSP | Crush | 1 |
| 879278110007 | 827307994982 | Software | PSP | Dead Head Fred | 1 |
| 897790002006 | 827307779435 | Software | PSP | DJ Max Fever | 1 |
| 742725271852 | 827307929885 | Software | PSP | Dragon Ball Z: Shin Budokai | 1 |
| 710425239816 | 827307946004 | Software | PSP | Dungeon Siege: Throne of Agony | 1 |
| 040198002011 | 827307776199 | Software | PSP | Dynasty Warriors: Strikeforce | 1 |
| 020626724388 | 827307948862 | Software | PSP | Eragon | 1 |
| 662248907031 | 827307994289 | Software | PSP | Final Fantasy | 1 |
| 814582409225 | 827307929984 | Software | PSP | Frantix | 1 |
| 712725005610 | 827307774065 | Software | PSP | G-Force | 1 |
| 742725278608 | 827307763502 | Software | PSP | Ghostbusters: The Video Game | 1 |
| 008888333098 | 827307930041 | Software | PSP | Go! Sudoku | 1 |
| 814582409126 | 827307930102 | Software | PSP | GripShift | 1 |
| 096427014423 | 827307930119 | Software | PSP | Guilty Gear: Judgment | 1 |
| 031719269938 | 827307953835 | Software | PSP | Hot Brain | 1 |
| 802068100964 | 827307952180 | Software | PSP | Hot Wheels Ultimate Racing | 1 |
| 010086660296 | 827307763762 | Software | PSP | Iron Man 2 | 1 |
| 711719870029 | 827307994654 | Software | PSP | Jeanne D'arc | 1 |
| 742725272279 | 827307930171 | Software | PSP | Kao Challengers | 1 |
| 711719864622 | 827307948855 | Software | PSP | Killzone: Liberation | 1 |
| 883929020676 | 827307786273 | Software | PSP | LEGO Batman | 1 |
| 883929085965 | 827307761829 | Software | PSP | LEGO Harry Potter: Years 1-4 | 1 |
| 711719874423 | 827307768941 | Software | PSP | LittleBigPlanet | 1 |
| 811930103149 | 827307950810 | Software | PSP | Luxor: The Wrath of Set | 1 |
| 014633149654 | 827307930232 | Software | PSP | Madden NFL 06 | 1 |
| 014633157055 | 827307773907 | Software | PSP | Madden NFL 10 | 1 |
| 710425337437 | 827307765766 | Software | PSP | Major League Baseball 2K10 | 1 |
| 710425339677 | 827307748790 | Software | PSP | Major League Baseball 2K11 | 1 |
| 710425371271 | 827307954207 | Software | PSP | Major League Baseball 2K7 | 1 |
| 710425333576 | 827307792496 | Software | PSP | Major League Baseball 2K8 | 1 |
| 047875814837 | 827307948138 | Software | PSP | Marvel: Ultimate Alliance | 1 |
| 752919481660 | 827307753336 | Software | PSP | Megamind: The Blue Defender | 1 |
| 893384000281 | 827307990229 | Software | PSP | Mercury Meltdown | 1 |
| 083717260578 | 827307762451 | Software | PSP | Metal Gear Solid: Peace Walker | 1 |
| 710425334368 | 827307786044 | Software | PSP | Midnight Club: LA Remix | 1 |
| 711719860525 | 827307930386 | Software | PSP | MLB | 1 |
| 711719866725 | 827307951435 | Software | PSP | MLB 07: The Show | 1 |
| 711719869627 | 827307792526 | Software | PSP | MLB 08: The Show | 1 |
| 013388270163 | 827307774522 | Software | PSP | Monster Hunter Freedom Unite | 1 |
| 752919480205 | 827307930423 | Software | PSP | MX vs. ATV: On The Edge | 1 |
| 722674150040 | 827307930430 | Software | PSP | Namco Museum Battle Collection | 1 |
| 650008999129 | 827307797972 | Software | PSP | Napoleon Dynamite | 1 |
| 722674150408 | 827307740824 | Software | PSP | Naruto Shippuden: Ultimate Ninja Impact | 1 |
| 711719860723 | 827307930447 | Software | PSP | NBA | 1 |
| 031719269457 | 827307930461 | Software | PSP | NBA Ballers: Rebound | 1 |
| 014633149944 | 827307930478 | Software | PSP | NBA Live 06 | 1 |
| 014633152418 | 827307945939 | Software | PSP | NBA Live 07 | 1 |
| 014633190144 | 827307774195 | Software | PSP | NCAA Football 10 | 1 |
| 014633149401 | 827307930492 | Software | PSP | Need for Speed: Most Wanted | 1 |
| 711719862222 | 827307930515 | Software | PSP | Neopets Petpet Adventures: The Wand of Wishing | 1 |
| 014633152241 | 827307946325 | Software | PSP | NFL Street 3 | 1 |
| 752919480359 | 827307993176 | Software | PSP | NHRA: Countdown to the Championship | 1 |
| 008888333135 | 827307945236 | Software | PSP | Open Season | 1 |
| 711719871125 | 827307792700 | Software | PSP | Patapon | 1 |
| 711719873228 | 827307776175 | Software | PSP | Patapon 2 | 1 |
| 722674150088 | 827307930553 | Software | PSP | Payout Poker & Casino | 1 |
| 878614001153 | 827307749223 | Software | PSP | PDC World Championship Darts | 1 |
| 008888332817 | 827307930560 | Software | PSP | Peter Jackson's King Kong | 1 |
| 047875753013 | 827307948244 | Software | PSP | Pimp My Ride | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 650008999051 | 827307930577 | Software | PSP | Pinball Hall of Fame: The Gottlieb Collection | 1 |
| 083717260431 | 827307792311 | Software | PSP | Pro Evolution Soccer 2008 | 1 |
| 083717260219 | 827307945311 | Software | PSP | Rengoku II: The Stairway to H.E.A.V.E.N | 1 |
| 722674150019 | 827307930652 | Software | PSP | Ridge Racer | 1 |
| 008888333340 | 827307950582 | Software | PSP | Rocky Balboa | 1 |
| 040198001496 | 827307930690 | Software | PSP | Samurai Warriors: State of War | 1 |
| 020626725576 | 827307929540 | Software | PSP | Scarface: Money. Power. Respect. | 1 |
| 711719864929 | 827307996326 | Software | PSP | SOCOM: U.S. Navy SEALs Tactical Strike | 1 |
| 010086660227 | 827307794285 | Software | PSP | Sonic Rivals 2 | 1 |
| 662248908083 | 827307789854 | Software | PSP | Space Invaders Extreme | 1 |
| 047875832978 | 827307785634 | Software | PSP | Spider-Man: Web of Shadows | 1 |
| 752919480984 | 827307767623 | Software | PSP | SpongeBob's Truth or Square | 1 |
| 662248908199 | 827307785603 | Software | PSP | Star Ocean: First Departure | 1 |
| 662248908205 | 827307780172 | Software | PSP | Star Ocean: Second Evolution | 1 |
| 023272335397 | 827307769368 | Software | PSP | Star Wars Battlefront: Elite Squadron | 1 |
| 008888333357 | 827307949586 | Software | PSP | Star Wars: Lethal Alliance | 1 |
| 023272332396 | 827307786990 | Software | PSP | Star Wars: The Force Unleashed | 1 |
| 711719864127 | 827307930805 | Software | PSP | Syphon Filter: Dark Mirror | 1 |
| 3307210209658 | 827307741692 | Software | PSP | Tales of Eternia | 1 |
| 023272404390 | 827307949289 | Software | PSP | Thrillville | 1 |
| 023272406394 | 827307796913 | Software | PSP | Thrillville: Off the Rails | 1 |
| 014633152098 | 827307947254 | Software | PSP | Tiger Woods PGA Tour 07 | 1 |
| 014633354430 | 827307930881 | Software | PSP | Tiger Woods PGA Tour Golf | 1 |
| 712725016470 | 827307761249 | Software | PSP | Toy Story 3 | 1 |
| 788687400435 | 827307998539 | Software | PSP | TraxxPad | 1 |
| 814582408020 | 827307930959 | Software | PSP | Untold Legends: Brotherhood of the Blade | 1 |
| 814582410023 | 827307930966 | Software | PSP | Untold Legends: The Warriors Code | 1 |
| 695771600117 | 827307796777 | Software | PSP | Warriors of the Lost Empire | 1 |
| 650008999099 | 827307950025 | Software | PSP | World Championship Cards | 1 |
| 047875751057 | 827307931031 | Software | PSP | World Series of Poker | 1 |
| 752919480243 | 827307931062 | Software | PSP | Worms: Open Warfare | 1 |
| 752919480274 | 827307946110 | Software | PSP | WWE Smackdown Vs. Raw 2007 | 1 |
| 047875836037 | 827307776229 | Software | PSP | X-Men Origins: Wolverine | 1 |
| 047875810693 | 827307931086 | Software | PSP | X-Men: Legends II - Rise of the Apocalypse | 1 |
| 083717260530 | 827307768934 | Software | PSP | Yu-Gi-Oh! 5D's Tag Force 4 | 1 |
| 083717260622 | 827307750519 | Software | PSP | Yu-Gi-Oh! 5D's Tag Force 5 | 1 |
| 047875761810 | 827307760174 | Software | WII | 10 Minute Solution | 1 |
| 014633194135 | 827307762628 | Software | WII | 2010 FIFA World Cup South Africa | 1 |
| 625904543929 | 827307778186 | Software | WII | Agatha Christie: Evil Under the Sun | 1 |
| 719593120070 | 827307772849 | Software | WII | Animal Kingdom: Wildlife Expedition | 1 |
| 890219002267 | 827307762895 | Software | WII | Aqua Panic | 1 |
| 047875759497 | 827307771910 | Software | WII | Arcade Zone | 1 |
| 742725277588 | 827307776151 | Software | WII | Backyard Baseball 2010 | 1 |
| 742725276680 | 827307782893 | Software | WII | Backyard Football '09 | 1 |
| 742725281257 | 827307752957 | Software | WII | Backyard Sports: Rookie Rush | 1 |
| 047875959637 | 827307768767 | Software | WII | Band Hero - Game Only | 1 |
| 047875760271 | 827307766985 | Software | WII | Barbie and the Three Musketeers | 1 |
| 047875756953 | 827307781933 | Software | WII | Barbie Horse Adventures: Riding Camp | 1 |
| 842892011913 | 827307761126 | Software | WII | Bass Pro Shops: The Hunt - Game Only | 1 |
| 883929124428 | 827307759475 | Software | WII | Batman: The Brave and the Bold | 1 |
| 879278340091 | 827307769856 | Software | WII | Ben 10 Alien Force: Vilgax Attacks | 1 |
| 039897244587 | 827307738966 | Software | WII | Big Buck Hunter (Game Only) | 1 |
| 710425345975 | 827307774638 | Software | WII | Bigs 2, The | 1 |
| 788687300063 | 827307795442 | Software | WII | Bionicle Heroes | 1 |
| 710425346200 | 827307772818 | Software | WII | Birthday Party Bash | 1 |
| 083717400578 | 827307793615 | Software | WII | Bomberman Land | 1 |
| 827307785320 | 827307785320 | Software | WII | Boogie - game only | 1 |
| 014633192001 | 827307784767 | Software | WII | Boogie SuperStar -Game Only | 1 |
| 785138301587 | 827307783388 | Software | WII | Bratz: Girlz Really Rock | 1 |
| 047875764040 | 827307753404 | Software | WII | Cabela's Dangerous Hunts 2011 with Top Shot | 1 |
| 047875756632 | 827307787102 | Software | WII | Cabela's Legendary Adventures | 1 |
| 047875764309 | 827307758133 | Software | WII | Cabela's North American Adventures 2011 (Game Only) | 1 |
| 047875759732 | 827307761767 | Software | WII | Cabela's Outdoor Adventures 2010 | 1 |
| 815315000948 | 827307778209 | Software | WII | Cocoto Kart Racer | 1 |
| 815315000719 | 827307786785 | Software | WII | Cocoto Magic Circus | 1 |
| 855433001656 | 827307796296 | Software | WII | Code Lyoko: Quest for Infinity | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 008888175742 | 827307763052 | Software | WII | Cook Wars | 1 |
| 008888173526 | 827307799044 | Software | WII | Cosmic Family | 1 |
| 020626726511 | 827307799020 | Software | WII | Crash of the Titans | 1 |
| 890219002205 | 827307762857 | Software | WII | Crazy Mini Golf 2 | 1 |
| 014633194302 | 827307750861 | Software | WII | Create | 1 |
| 827307782305 | 827307782305 | Software | WII | Dance Dance Revolution Hottest Party 2 - Game Only | 1 |
| 827307764257 | 827307764257 | Software | WII | Dance Dance Revolution: Hottest Party 3 - Game Only | 1 |
| 008888174493 | 827307772542 | Software | WII | Dawn of Discovery | 1 |
| 083717401056 | 827307753671 | Software | WII | Deca Sports 3 | 1 |
| 083717251149 | 827307754418 | Software | WII | Def Jam Rapstar - Bundle | 1 |
| 879278340145 | 827307762413 | Software | WII | Despicable Me | 1 |
| 712725019525 | 827307760198 | Software | WII | Disney Sing It: Family Hits - Game Only | 1 |
| 712725018108 | 827307766909 | Software | WII | Disney Sing It: Pop Hits - Microphone Bundle | 1 |
| 047875961807 | 827307756078 | Software | WII | DJ Hero 2 (Game Only) | 1 |
| 710425344602 | 827307782381 | Software | WII | Dora the Explorer: Dora Saves the Snow Princess | 1 |
| 802068102500 | 827307765537 | Software | WII | Dream Salon | 1 |
| 014633168952 | 827307766701 | Software | WII | EA Sports Active More Workouts | 1 |
| 014633169157 | 827307752599 | Software | WII | EA Sports Active NFL Training Camp Bundle | 1 |
| 045496901875 | 827307763595 | Software | WII | Endless Ocean: Blue World with WII Speak bundle | 1 |
| 788687300070 | 827307793127 | Software | WII | Escape From Bug Island | 1 |
| 008888176190 | 827307752964 | Software | WII | Family Feud Decades | 1 |
| 814157010115 | 827307750212 | Software | WII | Family Game Show | 1 |
| 662248909080 | 827307766374 | Software | WII | Final Fantasy Crystal Chronicles: The Crystal Bearers | 1 |
| 014633191394 | 827307773204 | Software | WII | G.I. Joe: The Rise of Cobra | 1 |
| 785138302287 | 827307780479 | Software | WII | Gallop and Ride | 1 |
| 883929098699 | 827307762766 | Software | WII | Game Party 3 | 1 |
| 802068101411 | 827307796104 | Software | WII | Garfield Gets Real | 1 |
| 802068103033 | 827307758980 | Software | WII | Glacier 3: The Meltdown | 1 |
| 742725275539 | 827307795855 | Software | WII | Godzilla Unleashed | 1 |
| 014633190045 | 827307775154 | Software | WII | Grand Slam Tennis | 1 |
| 812872012124 | 827307759284 | Software | WII | Grease: The Game | 1 |
| 014633193848 | 827307763175 | Software | WII | Green Day: Rock Band | 1 |
| 712725017521 | 827307758119 | Software | WII | Guilty Party | 1 |
| 047875958890 | 827307773488 | Software | WII | Guitar Hero 5 - Game Only | 1 |
| 047875959118 | 827307773471 | Software | WII | Guitar Hero 5 - Guitar Bundle | 1 |
| 047875955219 | 827307783340 | Software | WII | Guitar Hero World Tour - Complete Band | 1 |
| 814157010177 | 827307757389 | Software | WII | Gummy Bears Mini Golf | 1 |
| 2000003867950 | 827307762697 | Software | WII | Hall of Fame Ultimate Hoops Challenge | 1 |
| 719593120056 | 827307749827 | Software | WII | Harvest Moon: Magical Melody | 1 |
| 013388350049 | 827307794124 | Software | WII | Harvey Birdman: Attorney at Law | 1 |
| 014633192094 | 827307767845 | Software | WII | Hasbro Family Game Night 2 | 1 |
| 083717400813 | 827307774317 | Software | WII | Help Wanted: 50 Wacky Jobs! | 1 |
| 047875759411 | 827307766688 | Software | WII | Hidden Mysteries: Titanic | 1 |
| 712725003692 | 827307998546 | Software | WII | High School Musical: Sing It! - Microphone Bundle | 1 |
| 853333001677 | 827307763076 | Software | WII | Horse Life: Adventures | 1 |
| 047875760691 | 827307767685 | Software | WII | Hot Wheels: Battleforce 5 | 1 |
| 047875764514 | 827307750502 | Software | WII | iCarly 2: iJoin the Click! | 1 |
| 767649401925 | 827307793196 | Software | WII | Impossible Mission | 1 |
| 008888175438 | 827307768330 | Software | WII | James Cameron's Avatar: The Game | 1 |
| 879278340213 | 827307747663 | Software | WII | Jillian Michaels Fitness Ultimatum 2011 | 1 |
| 879278340138 | 827307751509 | Software | WII | Kamen Rider Dragon Knight | 1 |
| 083717251019 | 827307768545 | Software | WII | Karaoke Revolution | 1 |
| 827307749131 | 827307749131 | Software | WII | Karaoke Revolution: Glee - Game Only | 1 |
| 083717251248 | 827307744556 | Software | WII | Karaoke Revolution: Glee Volume 2 Bundle | 1 |
| 814290010232 | 827307759901 | Software | WII | Kart Racer | 1 |
| 879278340183 | 827307747328 | Software | WII | Kid Adventures: Sky Captain | 1 |
| 828068211776 | 827307792861 | Software | WII | Kidz Sports: Ice Hockey | 1 |
| 828862900050 | 827307775956 | Software | WII | King of Fighters Collection: The Orochi Saga, The | 1 |
| 083717400523 | 827307952258 | Software | WII | Kororinpa: Marble Mania | 1 |
| 802068103040 | 827307759222 | Software | WII | Let's Paint | 1 |
| 047875759053 | 827307772559 | Software | WII | Little League World Series Baseball 2009 | 1 |
| 811930103811 | 827307795985 | Software | WII | Luxor: Pharaoh's Challenge | 1 |
| 014633158830 | 827307773921 | Software | WII | Madden NFL 10 | 1 |
| 785138303772 | 827307752919 | Software | WII | Marvel Super Hero Squad: The Infinity Gauntlet | 1 |
| 045496901677 | 827307772672 | Software | WII | Metroid Prime Trilogy | 1 |
| 008888175773 | 827307770128 | Software | WII | Monster 4x4: Stunt Racer | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 013388350117 | 827307762550 | Software | WII | Monster Hunter Tri-Game Only | 1 |
| 650008500431 | 827307766237 | Software | WII | Monster Mayhem: Build and Battle | 1 |
| 828068211707 | 827307779411 | Software | WII | Monster Trux: Offroad | 1 |
| 047875760332 | 827307766602 | Software | WII | Mountain Sports | 1 |
| 008888175940 | 827307764318 | Software | WII | My Fitness Coach 2: Exercise and Nutrition | 1 |
| 014633155334 | 827307798023 | Software | WII | MySims | 1 |
| 014633191486 | 827307772719 | Software | WII | MySims Agents | 1 |
| 014633191318 | 827307774751 | Software | WII | MySims Racing | 1 |
| 014633194074 | 827307759604 | Software | WII | MySims SkyHeroes | 1 |
| 722674800303 | 827307750243 | Software | WII | Namco Museum Megamix | 1 |
| 010086650181 | 827307783418 | Software | WII | Nancy Drew: The White Wolf of Icicle Creek | 1 |
| 730865700097 | 827307754081 | Software | WII | Naruto Shippuden: Dragon Blade Chronicles | 1 |
| 047875765290 | 827307748158 | Software | WII | Nascar 2011 | 1 |
| 014633191813 | 827307778520 | Software | WII | NASCAR Kart Racing | 1 |
| 710425348518 | 827307756030 | Software | WII | NBA 2K11 | 1 |
| 014633194821 | 827307754050 | Software | WII | Need for Speed: Hot Pursuit | 1 |
| 014633158304 | 827307769351 | Software | WII | Need for Speed: Nitro | 1 |
| 014633167986 | 827307784170 | Software | WII | Nerf-N-Strike Bundle | 1 |
| 710425349072 | 827307754364 | Software | WII | New Carnival Games with Wiimotion Plus | 1 |
| 045496901431 | 827307766939 | Software | WII | New Play Control! Pikmin | 1 |
| 710425348471 | 827307758225 | Software | WII | NHL 2K11 | 1 |
| 710425348396 | 827307752421 | Software | WII | Nickelodeon Fit | 1 |
| 008888173137 | 827307949302 | Software | WII | Open Season | 1 |
| 828068212254 | 827307772061 | Software | WII | Party Pigs: Farmyard Games | 1 |
| 785138304953 | 827307742194 | Software | WII | Penguins of Madagascar: Dr. Blowhole Returns | 1 |
| 780332769201 | 827307753282 | Software | WII | Petz Horse Club Bundle | 1 |
| 047875756915 | 827307785337 | Software | WII | Pitfall: The Big Adventure | 1 |
| 890219002151 | 827307780097 | Software | WII | PopStar Guitar - Game Only | 1 |
| 008888173519 | 827307952074 | Software | WII | Prince of Persia: Rival Swords | 1 |
| 083717400639 | 827307790744 | Software | WII | Pro Evolution Soccer 2008 | 1 |
| 742725279483 | 827307763458 | Software | WII | Project Runway | 1 |
| 650008500110 | 827307788024 | Software | WII | Purr Pals | 1 |
| 650008500394 | 827307755918 | Software | WII | Puzzle Challenge: Crosswords and More! | 1 |
| 802068102067 | 827307775345 | Software | WII | Puzzle Kingdoms | 1 |
| 047875760738 | 827307772214 | Software | WII | Rapala: We Fish - Rod Bundle | 1 |
| 785138301266 | 827307954917 | Software | WII | Ratatouille | 1 |
| 008888176053 | 827307753886 | Software | WII | Raving Rabbids Travel in Time | 1 |
| 828068212896 | 827307763427 | Software | WII | Rec Room Games | 1 |
| 008888174172 | 827307765339 | Software | WII | Red Steel 2 - Game Only | 1 |
| 719593120032 | 827307771972 | Software | WII | Reel Fishing: Angler's Dream | 1 |
| 876264002964 | 827307749797 | Software | WII | Reel Fishing: Angler's Dream with Rod | 1 |
| 859292000287 | 827307749681 | Software | WII | Remington Super Slam Hunting: North America | 1 |
| 013388350155 | 827307769054 | Software | WII | Resident Evil: The Darkside Chronicles | 1 |
| 014633195200 | 827307756276 | Software | WII | Rock Band 3 | 1 |
| 014633193886 | 827307773235 | Software | WII | Rock Band Country Track Pack | 1 |
| 014633190663 | 827307781414 | Software | WII | Rock Band Track Pack Vol. 2 | 1 |
| 014633191752 | 827307774348 | Software | WII | Rock Band Track Pack: Classic Rock | 1 |
| 891563001487 | 827307762208 | Software | WII | Rogue Trooper: Quartz Zone Massacre | 1 |
| 650008500820 | 827307752827 | Software | WII | Rudolph the Red-Nosed Reindeer | 1 |
| 828068212872 | 827307759185 | Software | WII | Satisfashion | 1 |
| 047875759176 | 827307772160 | Software | WII | Science Papa | 1 |
| 883929151080 | 827307758089 | Software | WII | Scooby-Doo! And the Spooky Swamp | 1 |
| 883929077779 | 827307770982 | Software | WII | Scooby-Doo! First Frights | 1 |
| 014633191530 | 827307770104 | Software | WII | SimAnimals Africa | 1 |
| 4902370518009 | 827307763212 | Software | WII | Sin and Punishment 2: Star Successor | 1 |
| 853333001653 | 827307762987 | Software | WII | Ski-Doo Snowmobile Challenge | 1 |
| 008888175544 | 827307762734 | Software | WII | Sleepover Party | 1 |
| 828862900043 | 827307887904 | Software | WII | SNK Arcade Classics Vol. 1 | 1 |
| 047875839687 | 827307759987 | Software | WII | Spider-Man: Shattered Dimensions | 1 |
| 093155126305 | 827307794339 | Software | WII | Star Trek: Conquest | 1 |
| 045496902155 | 827307751295 | Software | WII | Super Mario All-Stars | 1 |
| 890219002045 | 827307762796 | Software | WII | Super Pickups | 1 |
| 853333001554 | 827307748301 | Software | WII | Survivor | 1 |
| 083717400646 | 827307791277 | Software | WII | Target: Terror | 1 |
| 013388350162 | 827307764301 | Software | WII | Tatsunoko vs. Capcom: Ultimate All-Stars | 1 |
| 096427016526 | 827307760266 | Software | WII | Tetris Party Deluxe | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 008888176183 | 827307746345 | Software | WII | The $1,000,000 Pyramid | 1 |
| 785138303673 | 827307752797 | Software | WII | The Biggest Loser Challenge | 1 |
| 712725004729 | 827307790966 | Software | WII | The Chronicles of Narnia: Prince Caspian | 1 |
| 020626726634 | 827307797088 | Software | WII | The Legend of Spyro: The Eternal Night | 1 |
| 014633158601 | 827307954634 | Software | WII | The Sims 2: Pets | 1 |
| 851455002138 | 827307747755 | Software | WII | Think Smart: Family | 1 |
| 851455002244 | 827307744839 | Software | WII | ThinkSmart: Crazy Machines | 1 |
| 010086650457 | 827307746277 | Software | WII | Thor: God of Thunder | 1 |
| 014633168723 | 827307775178 | Software | WII | Tiger Woods PGA Tour 10 - WiiMotion Bundle | 1 |
| 014633193602 | 827307763168 | Software | WII | Tiger Woods PGA Tour 11 | 1 |
| 014633195316 | 827307748127 | Software | WII | Tiger Woods PGA Tour 12: The Masters | 1 |
| 788687300131 | 827307843913 | Software | WII | Tomb Raider Underworld | 1 |
| 047875765351 | 827307744310 | Software | WII | Top Shot Arcade | 1 |
| 047875819818 | 827307953927 | Software | WII | Transformers: The Game | 1 |
| 730865700080 | 827307764134 | Software | WII | Trauma Team | 1 |
| 014633191158 | 827307777370 | Software | WII | Trivial Pursuit | 1 |
| 083717400868 | 827307765001 | Software | WII | Ultimate Party Challenge - Game Only | 1 |
| 083717250999 | 827307768026 | Software | WII | Ultimate Party Challenge - Mat Bundle | 1 |
| 695771900521 | 827307778322 | Software | WII | Ultimate Shooting Collection | 1 |
| 785138301952 | 827307775482 | Software | WII | Up | 1 |
| 853466001070 | 827307796807 | Software | WII | Victorious Boxers: Revolution | 1 |
| 010086650259 | 827307775161 | Software | WII | Virtua Tennis 2009 | 1 |
| 722674800174 | 827307776977 | Software | WII | We Ski and Snowboard | 1 |
| 815315001549 | 827307781605 | Software | WII | Winter Sports 2: The Next Challenge | 1 |
| 650008400007 | 827307992537 | Software | WII | World Championship Poker featuring Howard Lederer: All In | 1 |
| 785138301280 | 827307796043 | Software | WII | WWE SmackDown! vs. RAW 2008 | 1 |
| 879278340206 | 827307753251 | Software | WII | Yogi Bear: The Video Game | 1 |
| 083717400998 | 827307753268 | Software | WII | Yu-Gi-Oh! 5D's Duel Transer | 1 |
| 047875764385 | 827307756092 | Software | WII | Zhu Zhu Pets 2: Wild Bunch | 1 |
| 722674210157 | 827307780264 | Software | X36 | AFRO SAMURAI | 1 |
| 010086680423 | 827307766336 | Software | X36 | ALIENS VS. PREDATOR | 1 |
| 010086680287 | 827307763724 | Software | X36 | ALPHA PROTOCOL | 1 |
| 010086680287 | 827307763724 | Software | X36 | ALPHA PROTOCOL | 1 |
| 008888523659 | 827307794742 | Software | X36 | AMERICA'S ARMY: TRUE SOLDIERS | 1 |
| 752919550755 | 827307766961 | Software | X36 | ARE YOU SMARTER THAN A 5TH GRADER? GAME | 1 |
| 014633157512 | 827307792441 | Software | X36 | ARMY OF TWO | 1 |
| 008888523390 | 827307796029 | Software | X36 | ASSASSIN'S CREED | 1 |
| 008888525349 | 827307769892 | Software | X36 | ASSASSIN'S CREED II | 1 |
| 008888226253 | 827307752810 | Software | X36 | ASSASSIN'S CREED: BROTHERHOOD - COLLECTO | 1 |
| 812872013039 | 827307763748 | Software | X36 | BACKBREAKER | 1 |
| 742725279407 | 827307767814 | Software | X36 | BACKYARD FOOTBALL 2010 | 1 |
| 047875959798 | 827307768705 | Software | X36 | BAND HERO - BAND KIT BUNDLE | 1 |
| 842892011975 | 827307765278 | Software | X36 | BASS PRO SHOPS: THE STRIKE - BUNDLE | 1 |
| 788687200660 | 827307773853 | Software | X36 | BATMAN: ARKHAM ASYLUM | 1 |
| 788687200660 | 827307773853 | Software | X36 | BATMAN: ARKHAM ASYLUM | 1 |
| 014633159363 | 827307780288 | Software | X36 | BATTLEFIELD: BAD COMPANY - GOLD EDITION | 1 |
| 014633156713 | 827307766048 | Software | X36 | BATTLEFIELD: BAD COMPANY 2 | 1 |
| 014633195507 | 827307759406 | Software | X36 | BATTLEFIELD: BAD COMPANY 2 ULTIMATE EDIT | 1 |
| 788687200615 | 827307775772 | Software | X36 | BATTLESTATIONS: PACIFIC | 1 |
| 788687200486 | 827307950674 | Software | X36 | BIONICLE HEROES | 1 |
| 710425299636 | 827307994524 | Software | X36 | BIOSHOCK | 1 |
| 710425396335 | 827307765612 | Software | X36 | BIOSHOCK 2 - LIMITED EDITION | 1 |
| 008888523499 | 827307799976 | Software | X36 | BLAZING ANGELS 2: SECRET MISSIONS OF WWI | 1 |
| 612561700512 | 827307766039 | Software | X36 | BLOOD BOWL | 1 |
| 722674210423 | 827307749612 | Software | X36 | BODY AND BRAIN CONNECTION | 1 |
| 710425398803 | 827307756641 | Software | X36 | BORDERLANDS (GAME OF THE YEAR EDITION) | 1 |
| 008888523406 | 827307786860 | Software | X36 | BROTHERS IN ARMS: HELL'S HIGHWAY | 1 |
| 020626726856 | 827307771217 | Software | X36 | BRUTAL LEGEND | 1 |
| 742725275164 | 827307951480 | Software | X36 | BULLET WITCH | 1 |
| 047875759336 | 827307772337 | Software | X36 | CABELA'S BIG GAME HUNTER 2010 | 1 |
| 047875756854 | 827307784507 | Software | X36 | CABELA'S DANGEROUS HUNTS 2009 | 1 |
| 047875764286 | 827307758065 | Software | X36 | CABELA'S NORTH AMERICAN ADVENTURES 2011 | 1 |
| 047875809376 | 827307931147 | Software | X36 | CALL OF DUTY 2 | 1 |
| 047875816312 | 827307948671 | Software | X36 | CALL OF DUTY 3 | 1 |
| 047875833999 | 827307779541 | Software | X36 | CALL OF DUTY 4: MODERN WARFARE - GAME OF | 1 |
| 047875840034 | 827307755118 | Software | X36 | CALL OF DUTY: BLACK OPS | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 047875840218 | 827307754777 | Software | X36 | CALL OF DUTY: BLACK OPS - HARDENED EDITI | 1 |
| 047875840232 | 827307754739 | Software | X36 | CALL OF DUTY: BLACK OPS - PRESTIGE EDITI | 1 |
| 047875837492 | 827307769481 | Software | X36 | CALL OF DUTY: MODERN WARFARE 2 | 1 |
| 008888525141 | 827307774478 | Software | X36 | CALL OF JUAREZ: BOUND IN BLOOD | 1 |
| 710425399985 | 827307747670 | Software | X36 | CARNIVAL GAMES: MONKEY SEE MONKEY DO | 1 |
| 752919550069 | 827307948114 | Software | X36 | CARS | 1 |
| 712725021245 | 827307744754 | Software | X36 | CARS 2: THE VIDEO GAME | 1 |
| 752919550250 | 827307799167 | Software | X36 | CARS: MATER-NATIONAL CHAMPIONSHIP | 1 |
| 083717301097 | 827307757327 | Software | X36 | CASTLEVANIA: LORD OF SHADOWS (LIMITED ED | 1 |
| 014633155730 | 827307789373 | Software | X36 | COMMAND & CONQUER 3: KANE'S WRATH | 1 |
| 014633155723 | 827307953620 | Software | X36 | COMMAND & CONQUER 3: TIBERIUM WARS | 1 |
| 010086680010 | 827307931178 | Software | X36 | CONDEMNED: CRIMINAL ORIGINS | 1 |
| 882224260596 | 827307951329 | Software | X36 | CRACKDOWN | 1 |
| 020626726535 | 827307799006 | Software | X36 | CRASH OF THE TITANS | 1 |
| 008888525752 | 827307770173 | Software | X36 | CSI: CRIME SCENE INVESTIGATION - DEADLY | 1 |
| 008888526001 | 827307753152 | Software | X36 | CSI: FATAL CONSPIRACY | 1 |
| 827307764806 | 827307764806 | Software | X36 | D - TRU 12.89 X36 | 1 |
| 083717251255 | 827307742552 | Software | X36 | DANCEDANCE REVOLUTION BUNDLE | 1 |
| 083717300977 | 827307753077 | Software | X36 | DANCEMASTERS | 1 |
| 083717300960 | 827307753121 | Software | X36 | DECA SPORTS FREEDOM | 1 |
| 752919550298 | 827307783487 | Software | X36 | DESTROY ALL HUMANS! PATH OF THE FURON | 1 |
| 767649402762 | 827307773358 | Software | X36 | DIRT 2 | 1 |
| 047875958494 | 827307770142 | Software | X36 | DJ HERO - TURNTABLE BUNDLE | 1 |
| 710425393648 | 827307789939 | Software | X36 | DON KING PRESENTS: PRIZEFIGHTER | 1 |
| 710425393648 | 827307789939 | Software | X36 | DON KING PRESENTS: PRIZEFIGHTER | 1 |
| 014633365375 | 827307748899 | Software | X36 | DRAGON AGE II | 1 |
| 722674210522 | 827307740350 | Software | X36 | DRAGON BALL Z: ULTIMATE TENKAICHI | 1 |
| 662248910260 | 827307744631 | Software | X36 | DUNGEON SIEGE III | 1 |
| 040198001540 | 827307931192 | Software | X36 | DYNASTY WARRIORS 5: EMPIRES | 1 |
| 722674210270 | 827307777066 | Software | X36 | DYNASTY WARRIORS: GUNDAM 2 | 1 |
| 014633194753 | 827307752612 | Software | X36 | EA SPORTS ACTIVE 2.0 BUNDLE | 1 |
| 047875819696 | 827307790652 | Software | X36 | ENEMY TERRITORY: QUAKE WARS | 1 |
| 722674210355 | 827307757297 | Software | X36 | ENSLAVED: ODYSSEY TO THE WEST | 1 |
| 722674210096 | 827307799792 | Software | X36 | ETERNAL SONATA | 1 |
| 883929020768 | 827307778698 | Software | X36 | F.E.A.R. 2: PROJECT ORIGIN | 1 |
| 883929127085 | 827307744655 | Software | X36 | F.E.A.R. 3 | 1 |
| 882224694155 | 827307785689 | Software | X36 | FABLE II LIMITED EDITION | 1 |
| 014633151428 | 827307931215 | Software | X36 | FIFA 06: ROAD TO FIFA WORLD CUP | 1 |
| 014633152517 | 827307947377 | Software | X36 | FIFA SOCCER 07 | 1 |
| 014633155518 | 827307799570 | Software | X36 | FIFA SOCCER 08 | 1 |
| 014633155815 | 827307785825 | Software | X36 | FIFA SOCCER 09 | 1 |
| 014633193220 | 827307759659 | Software | X36 | FIFA SOCCER 11 | 1 |
| 662248910024 | 827307765780 | Software | X36 | FINAL FANTASY XIII | 1 |
| 882224318945 | 827307953323 | Software | X36 | FORZA MOTORSPORT 2 | 1 |
| 882224866484 | 827307770159 | Software | X36 | FORZA MOTORSPORT 3 | 1 |
| 885370307498 | 827307739453 | Software | X36 | FORZA MOTORSPORT 4 | 1 |
| 010086680003 | 827307931253 | Software | X36 | FULL AUTO | 1 |
| 882224691642 | 827307783128 | Software | X36 | GEARS OF WAR 2 - LIMITED EDITION | 1 |
| 712725005573 | 827307774089 | Software | X36 | G-FORCE | 1 |
| 014633155945 | 827307778377 | Software | X36 | GODFATHER II, THE | 1 |
| 710425396342 | 827307767739 | Software | X36 | GRAND THEFT AUTO: EPISODES FROM LIBERTY | 1 |
| 096427016519 | 827307758560 | Software | X36 | GREG HASTINGS PAINTBALL 2 | 1 |
| 767649402106 | 827307790263 | Software | X36 | GRID | 1 |
| 047875951235 | 827307798528 | Software | X36 | GUITAR HERO III: LEGENDS OF ROCK - BUNDL | 1 |
| 047875955271 | 827307784668 | Software | X36 | GUITAR HERO WORLD TOUR -GAME ONLY | 1 |
| 047875953390 | 827307788352 | Software | X36 | GUITAR HERO: AEROSMITH -BUNDLE | 1 |
| 047875809697 | 827307931260 | Software | X36 | GUN | 1 |
| 047875809697 | 827307931260 | Software | X36 | GUN | 1 |
| 008888526261 | 827307759451 | Software | X36 | H.A.W.X. 2 | 1 |
| 899163001104 | 827307789496 | Software | X36 | HAIL TO THE CHIMP | 1 |
| 827307762475 | 827307762475 | Software | X36 | HALO 3 ODST/FORZA MOTORSPORT 3 | 1 |
| 885370040159 | 827307759918 | Software | X36 | HALO: REACH | 1 |
| 885370040159 | 827307759918 | Software | X36 | HALO: REACH | 1 |
| 014633156133 | 827307774393 | Software | X36 | HARRY POTTER AND THE HALF-BLOOD PRINCE | 1 |
| 014633194197 | 827307766572 | Software | X36 | HASBRO FAMILY GAME NIGHT | 1 |
| 047875757233 | 827307782947 | Software | X36 | HISTORY CHANNEL CIVIL WAR: SECRET MISSIO | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 047875754577 | 827307795589 | Software | X36 | HISTORY CHANNEL: BATTLE FOR THE PACIFIC | 1 |
| 788687200516 | 827307931277 | Software | X36 | HITMAN: BLOOD MONEY | 1 |
| 047875754553 | 827307798412 | Software | X36 | HOT WHEELS: BEAT THAT | 1 |
| 047875839014 | 827307765315 | Software | X36 | HOW TO TRAIN YOUR DRAGON | 1 |
| 010086680416 | 827307763793 | Software | X36 | IRON MAN 2 | 1 |
| 047875837195 | 827307754203 | Software | X36 | JAMES BOND: BLOOD STONE | 1 |
| 031719300761 | 827307992476 | Software | X36 | JOHN WOO PRESENTS STRANGLEHOLD | 1 |
| 788687200592 | 827307765353 | Software | X36 | JUST CAUSE 2 | 1 |
| 805529974975 | 827307931284 | Software | X36 | KAMEO: ELEMENTS OF POWER | 1 |
| 662248910093 | 827307761065 | Software | X36 | KANE & LYNCH 2: DOG DAYS | 1 |
| 083717300656 | 827307791123 | Software | X36 | KARAOKE REVOLUTION PRESENTS: AMERICAN ID | 1 |
| 885370316346 | 827307740411 | Software | X36 | KINECT SPORTS SEASON TWO | 1 |
| 710425398032 | 827307745997 | Software | X36 | L.A. NOIRE | 1 |
| 883929139408 | 827307757938 | Software | X36 | LEGEND OF THE GUARDIANS: THE OWLS OF GA' | 1 |
| 883929085828 | 827307761867 | Software | X36 | LEGO HARRY POTTER: YEARS 1-4 | 1 |
| 023272333768 | 827307790287 | Software | X36 | LEGO INDIANA JONES: THE ORIGINAL ADVENTU | 1 |
| 023272333768 | 827307790287 | Software | X36 | LEGO INDIANA JONES: THE ORIGINAL ADVENTU | 1 |
| 712725021146 | 827307746109 | Software | X36 | LEGO PIRATES OF THE CARIBBEAN | 1 |
| 883929077823 | 827307768927 | Software | X36 | LEGO ROCK BAND | 1 |
| 023272342760 | 827307748486 | Software | X36 | LEGO STAR WARS III: THE CLONE WARS | 1 |
| 023272330767 | 827307796555 | Software | X36 | LEGO STAR WARS: THE COMPLETE SAGA | 1 |
| 767649402717 | 827307775659 | Software | X36 | LEISURE SUIT LARRY: BOX OFFICE BUST | 1 |
| 710425490873 | 827307739484 | Software | X36 | LET'S CHEER | 1 |
| 882224733885 | 827307782695 | Software | X36 | LIPS - 2 MICROPHONE BUNDLE | 1 |
| 083717301134 | 827307756658 | Software | X36 | LUCHA LIBRE AAA HEROES OF THE RING | 1 |
| 014633155686 | 827307998751 | Software | X36 | MADDEN NFL 08 | 1 |
| 014633156003 | 827307788147 | Software | X36 | MADDEN NFL 09 | 1 |
| 014633191080 | 827307788086 | Software | X36 | MADDEN NFL 09 20TH ANNIVERSARY COLLECTOR | 1 |
| 014633193572 | 827307761072 | Software | X36 | MADDEN NFL 11 | 1 |
| 014633196481 | 827307742293 | Software | X36 | MADDEN NFL 12 | 1 |
| 710425394065 | 827307760402 | Software | X36 | MAFIA II | 1 |
| 722674210287 | 827307771187 | Software | X36 | MAGNACARTA 2 | 1 |
| 710425399626 | 827307748844 | Software | X36 | MAJOR LEAGUE BASEBALL 2K11 | 1 |
| 710425391255 | 827307954214 | Software | X36 | MAJOR LEAGUE BASEBALL 2K7 | 1 |
| 710425393525 | 827307792489 | Software | X36 | MAJOR LEAGUE BASEBALL 2K8 | 1 |
| 710425395345 | 827307777677 | Software | X36 | MAJOR LEAGUE BASEBALL 2K9 | 1 |
| 013388330362 | 827307745225 | Software | X36 | MARVEL VS CAPCOM 3: FATE OF TWO WORLDS S | 1 |
| 047875814813 | 827307947926 | Software | X36 | MARVEL: ULTIMATE ALLIANCE | 1 |
| 605433010413 | 827307795640 | Software | X36 | MASS EFFECT | 1 |
| 014633168808 | 827307766497 | Software | X36 | MASS EFFECT 2 - COLLECTOR'S EDITION | 1 |
| 752919552377 | 827307753374 | Software | X36 | MEGAMIND: ULTIMATE SHOWDOWN | 1 |
| 752919550854 | 827307765568 | Software | X36 | METRO 2033 | 1 |
| 008888526292 | 827307753701 | Software | X36 | MICHAEL JACKSON: THE EXPERIENCE | 1 |
| 014633192858 | 827307755927 | Software | X36 | MMA: MIXED MARTIAL ARTS | 1 |
| 612561700031 | 827307953309 | Software | X36 | MONSTER MADNESS: BATTLE FOR SUBURBIA | 1 |
| 047875834972 | 827307776663 | Software | X36 | MONSTERS VS. ALIENS | 1 |
| 752919550267 | 827307794995 | Software | X36 | MX VS. ATV UNTAMED | 1 |
| 083717300878 | 827307761171 | Software | X36 | N3II: NINETY-NINE NIGHTS | 1 |
| 008888523727 | 827307797941 | Software | X36 | NARUTO: RISE OF A NINJA | 1 |
| 008888524328 | 827307784064 | Software | X36 | NARUTO: THE BROKEN BOND | 1 |
| 014633155983 | 827307789953 | Software | X36 | NASCAR 09 | 1 |
| 812872013046 | 827307763276 | Software | X36 | NAUGHTY BEAR | 1 |
| 710425398490 | 827307759512 | Software | X36 | NBA 2K11 | 1 |
| 014633195767 | 827307753992 | Software | X36 | NBA JAM | 1 |
| 014633152807 | 827307945946 | Software | X36 | NBA LIVE 07 | 1 |
| 014633155549 | 827307797866 | Software | X36 | NBA LIVE 08 | 1 |
| 014633157109 | 827307771590 | Software | X36 | NBA LIVE 10 | 1 |
| 014633153088 | 827307951336 | Software | X36 | NBA STREET: HOMECOURT | 1 |
| 014633195378 | 827307744075 | Software | X36 | NCAA FOOTBALL 12 | 1 |
| 014633152692 | 827307946714 | Software | X36 | NEED FOR SPEED: CARBON | 1 |
| 014633149425 | 827307931369 | Software | X36 | NEED FOR SPEED: MOST WANTED | 1 |
| 014633155969 | 827307787362 | Software | X36 | NFL HEAD COACH 09 | 1 |
| 014633196429 | 827307741975 | Software | X36 | NHL 12 | 1 |
| 710425396533 | 827307772436 | Software | X36 | NHL 2K10 | 1 |
| 710425298806 | 827307931376 | Software | X36 | NHL 2K6 | 1 |
| 710425392214 | 827307997723 | Software | X36 | NHL 2K8 | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 710425394744 | 827307787171 | Software | X36 | NHL 2K9 | 1 |
| 710425394744 | 827307787171 | Software | X36 | NHL 2K9 | 1 |
| 882224552059 | 827307790201 | Software | X36 | NINJA GAIDEN II | 1 |
| 008888523055 | 827307940521 | Software | X36 | OVER G FIGHTERS | 1 |
| 767649401529 | 827307998584 | Software | X36 | OVERLORD | 1 |
| 047875752955 | 827307948213 | Software | X36 | PIMP MY RIDE | 1 |
| 712725003678 | 827307952814 | Software | X36 | PIRATES OF THE CARIBBEAN: AT WORLD'S END | 1 |
| 895678002414 | 827307761201 | Software | X36 | PRISON BREAK: THE CONSPIRACY | 1 |
| 083717300755 | 827307785283 | Software | X36 | PRO EVOLUTION SOCCER 2009 | 1 |
| 047875810174 | 827307931437 | Software | X36 | QUAKE 4 | 1 |
| 742725277137 | 827307777691 | Software | X36 | RACE PRO | 1 |
| 695771500011 | 827307772016 | Software | X36 | RAIDEN IV | 1 |
| 014633098983 | 827307749292 | Software | X36 | RANGO | 1 |
| 047875755093 | 827307786150 | Software | X36 | RAPALA FISHING FRENZY 2009 | 1 |
| 047875764255 | 827307758557 | Software | X36 | RAPALA PRO BASS FISHING 2010 | 1 |
| 893610001280 | 827307761195 | Software | X36 | RECORD OF AGAREST WAR | 1 |
| 710425395741 | 827307764189 | Software | X36 | RED DEAD REDEMPTION | 1 |
| 010086680393 | 827307763601 | Software | X36 | RESONANCE OF FATE | 1 |
| 722674210010 | 827307931444 | Software | X36 | RIDGE RACER 6 | 1 |
| 014633193923 | 827307769962 | Software | X36 | ROCK BAND METAL TRACK PACK | 1 |
| 093155126008 | 827307768378 | Software | X36 | ROGUE WARRIOR | 1 |
| 894388002097 | 827307778438 | Software | X36 | SACRED 2: FALLEN ANGEL | 1 |
| 883929104314 | 827307766862 | Software | X36 | SCENE IT? BRIGHT LIGHTS! BIG SCREEN! | 1 |
| 827307775727 | 827307775727 | Software | X36 | SEGA SUPERSTARS TENNIS / XBOX LIVE ARCAD | 1 |
| 008888526278 | 827307755781 | Software | X36 | SHAUN WHITE SKATEBOARDING | 1 |
| 008888526278 | 827307755781 | Software | X36 | SHAUN WHITE SKATEBOARDING | 1 |
| 047875838963 | 827307763984 | Software | X36 | SHREK FOREVER AFTER | 1 |
| 710425392399 | 827307788796 | Software | X36 | SID MEIER'S CIVILIZATION REVOLUTION | 1 |
| 083717300717 | 827307786679 | Software | X36 | SILENT HILL: HOMECOMING | 1 |
| 047875837119 | 827307763281 | Software | X36 | SINGULARITY | 1 |
| 014633155587 | 827307995903 | Software | X36 | SKATE | 1 |
| 853333001431 | 827307766060 | Software | X36 | SKI-DOO SNOWMOBILE CHALLENGE | 1 |
| 722674210126 | 827307787939 | Software | X36 | SMASH COURT TENNIS 3 | 1 |
| 010086680409 | 827307766305 | Software | X36 | SONIC & SEGA ALL-STARS RACING WITH BANJO | 1 |
| 010086680492 | 827307754135 | Software | X36 | SONIC FREE RIDERS | 1 |
| 010086680294 | 827307784088 | Software | X36 | SONIC UNLEASHED | 1 |
| 010086680348 | 827307778605 | Software | X36 | SONIC'S ULTIMATE GENESIS COLLECTION | 1 |
| 890181002463 | 827307788659 | Software | X36 | SPACE CHIMPS | 1 |
| 047875819399 | 827307950353 | Software | X36 | SPIDER-MAN 3 | 1 |
| 047875830691 | 827307797323 | Software | X36 | SPIDER-MAN: FRIEND OR FOE | 1 |
| 722674210232 | 827307753923 | Software | X36 | SPLATTERHOUSE | 1 |
| 093155120105 | 827307949609 | Software | X36 | STAR TREK LEGACY | 1 |
| 023272338763 | 827307771521 | Software | X36 | STAR WARS THE CLONE WARS: REPUBLIC HEROE | 1 |
| 023272343767 | 827307755415 | Software | X36 | STAR WARS: THE FORCE UNLEASHED II - COLL | 1 |
| 013388330119 | 827307779824 | Software | X36 | STREET FIGHTER IV | 1 |
| 013388330140 | 827307778629 | Software | X36 | STREET FIGHTER IV - COLLECTOR'S EDITION | 1 |
| 728658022327 | 827307744464 | Software | X36 | SUPER STREET FIGHTER IV: ARCADE EDITION | 1 |
| 662248909165 | 827307765575 | Software | X36 | SUPREME COMMANDER 2 | 1 |
| 008888523550 | 827307950223 | Software | X36 | SURF'S UP | 1 |
| 742725280762 | 827307750007 | Software | X36 | TEST DRIVE UNLIMITED 2 | 1 |
| 710425299711 | 827307997877 | Software | X36 | THE DARKNESS | 1 |
| 710425298400 | 827307931475 | Software | X36 | THE ELDER SCROLLS IV: OBLIVION | 1 |
| 853490002173 | 827307746130 | Software | X36 | THE FIRST TEMPLAR | 1 |
| 014633149784 | 827307942389 | Software | X36 | THE GODFATHER: THE GAME | 1 |
| 010086680140 | 827307795350 | Software | X36 | THE GOLDEN COMPASS | 1 |
| 662248908144 | 827307784408 | Software | X36 | THE LAST REMNANT | 1 |
| 014633151978 | 827307931499 | Software | X36 | THE LORD OF THE RINGS: THE BATTLE FOR MI | 1 |
| 014633155631 | 827307796999 | Software | X36 | THE SIMPSONS GAME | 1 |
| 014633193633 | 827307763236 | Software | X36 | TIGER WOODS PGA TOUR 11 | 1 |
| 008888523413 | 827307951640 | Software | X36 | TMNT | 1 |
| 008888523840 | 827307765148 | Software | X36 | TOM CLANCY'S SPLINTER CELL: CONVICTION | 1 |
| 047875810556 | 827307931543 | Software | X36 | TONY HAWK'S AMERICAN WASTELAND | 1 |
| 047875816077 | 827307948640 | Software | X36 | TONY HAWK'S PROJECT 8 | 1 |
| 047875816077 | 827307948640 | Software | X36 | TONY HAWK'S PROJECT 8 | 1 |
| 882224355261 | 827307787935 | Software | X36 | TOO HUMAN | 1 |
| 710425298813 | 827307931550 | Software | X36 | TOP SPIN 2 | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 047875841345 | 827307744891 | Software | X36 | TRANSFORMERS: DARK OF THE MOON | 1 |
| 047875835917 | 827307774676 | Software | X36 | TRANSFORMERS: REVENGE OF THE FALLEN | 1 |
| 047875839076 | 827307763267 | Software | X36 | TRANSFORMERS: WAR FOR CYBERTRON | 1 |
| 853490002005 | 827307766312 | Software | X36 | TROPICO 3 | 1 |
| 767649401802 | 827307792748 | Software | X36 | TURNING POINT: FALL OF LIBERTY | 1 |
| 767649401802 | 827307792748 | Software | X36 | TURNING POINT: FALL OF LIBERTY | 1 |
| 014633156614 | 827307950452 | Software | X36 | UEFA CHAMPIONS LEAGUE 2006 - 2007 | 1 |
| 014633155792 | 827307790799 | Software | X36 | UEFA EURO 2008 | 1 |
| 010086680454 | 827307756009 | Software | X36 | VANQUISH | 1 |
| 882224277273 | 827307948411 | Software | X36 | VIVA PINATA | 1 |
| 882224520997 | 827307796784 | Software | X36 | VIVA PINATA: PARTY ANIMALS | 1 |
| 040198001762 | 827307796760 | Software | X36 | WARRIORS OROCHI | 1 |
| 008888523604 | 827307998621 | Software | X36 | WARTECH: SENKO NO RONDE | 1 |
| 695771500028 | 827307768644 | Software | X36 | WAY OF THE SAMURAI 3 | 1 |
| 093155130135 | 827307772924 | Software | X36 | WET | 1 |
| 047875765801 | 827307741180 | Software | X36 | WIPEOUT 2 | 1 |
| 047875833555 | 827307773990 | Software | X36 | WOLFENSTEIN | 1 |
| 827307778001 | 827307778001 | Software | X36 | XBOX LIVE ARCADE COMPILATION DISC | 1 |
| | | | | **Total** | **100,170** |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 014633194043 | 827307767876 | LITTLEST PET SHOP FRIENDS: COUNTRY | NDS |
| 014633192131 | 827307767883 | LITTLEST PET SHOP FRIENDS: BEACH | NDS |
| 014633194036 | 827307767890 | LITTLEST PET SHOP FRIENDS: CITY | NDS |
| 014633191967 | 827307776489 | LITTLEST PET SHOP: SPRING | NDS |
| 014633153347 | 827307778216 | ZUBO | NDS |
| 014633190687 | 827307780233 | SIMANIMALS | NDS |
| 047875834897 | 827307781490 | TONY HAWK'S MOTION FEATURING HUE PIXEL P | NDS |
| 014633191035 | 827307784699 | LITTLEST PET SHOP: JUNGLE | NDS |
| 014633153446 | 827307785238 | MYSIMS KINGDOM | NDS |
| 014633153378 | 827307785726 | FIFA SOCCER 09 | NDS |
| 014633190700 | 827307786525 | SIMCITY CREATOR | NDS |
| 014633191011 | 827307787546 | THE SIMS 2: APARTMENT PETS | NDS |
| 014633159189 | 827307793981 | ORCS & ELVES | NDS |
| 014633157314 | 827307798795 | EA PLAYGROUND | NDS |
| 827307760037 | 827307760037 | BOULDER DASH ROCKS | NDS |
| 014633191042 | 827307784705 | LITTLEST PET SHOP: WINTER | NDS |
| 014633157345 | 827307796982 | THE SIMS 2: CASTAWAY | NDS |
| 014633152562 | 827307947292 | FIFA SOCCER 07 | NDS |
| 045557180119 | 827307915581 | .hack: Infection | PS2 |
| 021481232698 | 827307915635 | 18 Wheeler: American Pro Trucker | PS2 |
| 008888322177 | 827307915642 | 187 Ride or Die | PS2 |
| 014633144833 | 827307915659 | 2002 FIFA World Cup | PS2 |
| 710425278181 | 827307915666 | 24: The Game | PS2 |
| 663593320131 | 827307915680 | 4X4 Evolution | PS2 |
| 020626723794 | 827307915697 | 50 Cent: Bulletproof | PS2 |
| 014633191677 | 827307777028 | AC/DC Live: Rock Band Track Pack | PS2 |
| 722674021104 | 827307915703 | Ace Combat 4 | PS2 |
| 722674100168 | 827307915727 | Ace Combat 5: The Unsung War - Game Only | PS2 |
| 722674100366 | 827307915734 | Ace Combat Zero: The Belkan War | PS2 |
| 047875804937 | 827307915741 | Activision Anthology | PS2 |
| 096427014157 | 827307915758 | Aeon Flux | PS2 |
| 625904359605 | 827307915772 | Agassi Tennis Generation | PS2 |
| 021481232933 | 827307917257 | Aggressive Inline | PS2 |
| 722674021302 | 827307915819 | Airblade | PS2 |
| 853333001035 | 827307941115 | Alfa Romeo Racing Italiano | PS2 |
| 021481232322 | 827307915833 | Alias | PS2 |
| 873469003017 | 827307915840 | Alien Hominid | PS2 |
| 021481232070 | 827307915864 | All-Star Baseball 2002 | PS2 |
| 021481233121 | 827307915888 | All-Star Baseball 2004 | PS2 |
| 021481233398 | 827307915895 | All-Star Baseball 2005 | PS2 |
| 752919460238 | 827307915901 | Alter Echo | PS2 |
| 890181002005 | 827307795374 | Alvin and the Chipmunks | PS2 |
| 047875750531 | 827307915918 | American Chopper | PS2 |
| 047875751330 | 827307915925 | American Chopper: Full Throttle | PS2 |
| 767649400645 | 827307915932 | American Idol | PS2 |
| 093155125209 | 827307940910 | AMF Extreme Bowling | PS2 |
| 008888392842 | 827307915970 | AND 1 Streetball | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 008888322153 | 827307916014 | Ape Escape: Pumped and Primed | PS2 |
| 790561519317 | 827307916021 | Aqua Aqua | PS2 |
| 722674100281 | 827307916038 | Arc the Lad: Legend of Darkness | PS2 |
| 711719723127 | 827307916045 | Arc the Lad: Twilight of the Spirits | PS2 |
| 031719268412 | 827307916052 | Arctic Thunder | PS2 |
| 752919461501 | 827307784736 | Are You Smarter Than a 5th Grader? Make the Grade | PS2 |
| 031719268603 | 827307916069 | Area 51 | PS2 |
| 014633151404 | 827307916076 | Arena Football | PS2 |
| 014633153200 | 827307951534 | Arena Football: Road to Glory | PS2 |
| 093992089009 | 827307916090 | Armored Core 2 | PS2 |
| 093992089405 | 827307916120 | Armored Core 2: Another Age | PS2 |
| 093992092306 | 827307916137 | Armored Core: Nexus | PS2 |
| 790561508816 | 827307916168 | Army Men: Air Attack 2 | PS2 |
| 790561509219 | 827307916212 | Army Men: Sarge's Heroes 2 | PS2 |
| 802068101688 | 827307778476 | Army Men: Soldiers of Misfortune | PS2 |
| 742725273948 | 827307950681 | Arthur and the Invisibles | PS2 |
| 742725255784 | 827307916236 | Asterix & Obelix: Kick Buttix | PS2 |
| 010086630510 | 827307916243 | Astro Boy | PS2 |
| 742725260818 | 827307916250 | Atari Anthology | PS2 |
| 610882842102 | 827307916274 | Athens 2004 | PS2 |
| 711719710424 | 827307916281 | ATV: Offroad Fury | PS2 |
| 711719736929 | 827307916298 | ATV: Offroad Fury 2 | PS2 |
| 711719740520 | 827307916311 | ATV: Offroad Fury 3 | PS2 |
| 711719747925 | 827307946332 | ATV: Offroad Fury 4 | PS2 |
| 021481233022 | 827307916328 | ATV: Quad Power Racing 2 | PS2 |
| 013388260133 | 827307916335 | Auto Modellista | PS2 |
| 752919460979 | 827307947759 | Avatar: The Last Airbender | PS2 |
| 752919461204 | 827307799464 | Avatar: The Last Airbender - The Burning Earth | PS2 |
| 742725250284 | 827307916342 | Backyard Baseball | PS2 |
| 742725275805 | 827307789908 | Backyard Baseball '09 | PS2 |
| 742725273665 | 827307945427 | Backyard Baseball 2007 | PS2 |
| 742725245273 | 827307916359 | Backyard Basketball | PS2 |
| 742725273702 | 827307946844 | Backyard Basketball 2007 | PS2 |
| 742725275485 | 827307799402 | Backyard Football 08 | PS2 |
| 742725278745 | 827307768637 | Backyard Football '10 | PS2 |
| 788687500142 | 827307916380 | Backyard Wrestling: Don't Try This At Home | PS2 |
| 650008399271 | 827307916397 | Bad Boys: Miami Take Down | PS2 |
| 047875759954 | 827307770289 | Bakugan Battle Brawlers | PS2 |
| 020626714570 | 827307916403 | Baldur's Gate: Dark Alliance | PS2 |
| 047875959736 | 827307768729 | Band Hero - Band Kit Bundle | PS2 |
| 047875959552 | 827307768736 | Band Hero - Game Only | PS2 |
| 047875754034 | 827307794735 | Barbie as The Island Princess | PS2 |
| 020626722636 | 827307916458 | Bard's Tale | PS2 |
| 752919460689 | 827307941962 | Barnyard | PS2 |
| 752919460061 | 827307916465 | Bass Strike | PS2 |
| 014633151121 | 827307916472 | Batman Begins | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 896992000551 | 827307788598 | B-Boy | PS2 |
| 013388260515 | 827307916571 | Beat Down: Fists of Vengeance | PS2 |
| 047875830851 | 827307799310 | Bee Movie Game | PS2 |
| 879278120051 | 827307785207 | Ben 10: Alien Force | PS2 |
| 879278120013 | 827307799280 | Ben 10: Protector of Earth | PS2 |
| 815315000924 | 827307786402 | Biathlon 2008 | PS2 |
| 752919460788 | 827307916625 | Big Mutha Truckers 2 | PS2 |
| 710425375958 | 827307774591 | Bigs 2, The | PS2 |
| 855433001199 | 827307777608 | Biker Mice from Mars | PS2 |
| 020295160036 | 827307916632 | Billiards: Real Pool | PS2 |
| 014633146806 | 827307916649 | Bionicle | PS2 |
| 788687500586 | 827307948466 | Bionicle Heroes | PS2 |
| 031719268917 | 827307916687 | Blitz: The League | PS2 |
| 788687500005 | 827307916694 | Blood Omen 2 | PS2 |
| 096427012900 | 827307916717 | BloodRayne | PS2 |
| 096427013013 | 827307916755 | Blowout | PS2 |
| 021481232940 | 827307916762 | BMX XXX | PS2 |
| 853333001042 | 827307916779 | Bode Miller Skiing | PS2 |
| 712725005375 | 827307783869 | Bolt | PS2 |
| 014633191103 | 827307787829 | Boogie - game only | PS2 |
| 827307794612 | 827307794612 | Boogie with Microphone | PS2 |
| 752919461013 | 827307945816 | Bratz: Forever Diamondz | PS2 |
| 752919461419 | 827307784255 | Bratz: Girlz Really Rock | PS2 |
| 752919460733 | 827307916793 | Bratz: Rock Angelz | PS2 |
| 752919461181 | 827307799204 | Bratz: The Movie | PS2 |
| 896992000155 | 827307941986 | Brave: The Search for Spirit Dancer | PS2 |
| | | | |
| 093155119604 | 827307916816 | Breeders' Cup World Thoroughbred Championships | PS2 |
| 752919460108 | 827307916823 | Britney's Dance Beat | PS2 |
| 008888322610 | 827307916830 | Brothers in Arms: Earned in Blood | PS2 |
| 008888322061 | 827307916847 | Brothers in Arms: Road to Hill 30 | PS2 |
| 650008399592 | 827307994609 | Brunswick Pro Bowling | PS2 |
| 682384620199 | 827307916861 | Bujingai | PS2 |
| 710425278075 | 827307916878 | Bully | PS2 |
| 021481232902 | 827307940736 | Burnout | PS2 |
| 021481233145 | 827307916885 | Burnout 2: Point of Impact | PS2 |
| 014633148336 | 827307916892 | Burnout 3: Takedown | PS2 |
| 014633156324 | 827307951541 | Burnout Dominator | PS2 |
| 014633354942 | 827307916908 | Burnout Revenge | PS2 |
| 650008399172 | 827307916915 | Butt Ugly Martians: Zoom or Doom! | PS2 |
| 711719759621 | 827307795237 | BUZZ Jr.! Jungle Party Bundle | PS2 |
| 711719760221 | 827307794278 | Buzz Jr.! Jungle Party -Software Only | PS2 |
| 711719759720 | 827307792335 | Buzz! Junior: RoboJam - Bundle | PS2 |
| 711719763420 | 827307778568 | Buzz! Junior: RoboJam - Game Only | PS2 |
| 711719759423 | 827307792328 | Buzz! The Hollywood Quiz - Bundle | PS2 |
| 711719763321 | 827307780462 | Buzz! The Hollywood Quiz - Game Only | PS2 |
| 711719760122 | 827307778834 | Buzz! The Mega Quiz - Game Only | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 047875752733 | 827307946653 | Cabela's African Safari | PS2 |
| 047875752573 | 827307945656 | Cabela's Alaskan Adventure | PS2 |
| 047875700031 | 827307916922 | Cabela's Big Game Hunter | PS2 |
| 047875750593 | 827307916939 | Cabela's Big Game Hunter 2005 | PS2 |
| 047875754256 | 827307796401 | Cabela's Big Game Hunter 2008 | PS2 |
| 047875750913 | 827307916946 | Cabela's Dangerous Hunts | PS2 |
| 047875751439 | 827307916953 | Cabela's Dangerous Hunts 2 | PS2 |
| 047875756595 | 827307787096 | Cabela's Legendary Adventures | PS2 |
| 047875751071 | 827307916984 | Cabela's Outdoor Adventures | PS2 |
| 047875759657 | 827307771774 | Cabela's Outdoor Adventures 2010 | PS2 |
| 047875754218 | 827307799181 | Cabela's Trophy Bucks | PS2 |
| 828068211820 | 827307786594 | Cake Mania: Baker's Challenge | PS2 |
| 047875810211 | 827307917011 | Call of Duty 2: Big Red One | PS2 |
| 047875816336 | 827307948701 | Call of Duty 3 | PS2 |
| 047875832312 | 827307794773 | Call of Duty Legacy (Includes Finest Hour, Big Red One) | PS2 |
| 047875807075 | 827307917035 | Call of Duty: Finest Hour | PS2 |
| 047875832770 | 827307782794 | Call of Duty: World at War - Final Fronts | PS2 |
| 788687500593 | 827307794940 | Carol Vorderman's Sudoku | PS2 |
| 752919460917 | 827307917080 | Cars | PS2 |
| 752919461808 | 827307768682 | Cars Race-O-Rama | PS2 |
| 752919461198 | 827307799150 | Cars: Mater-National Championship | PS2 |
| 031719268320 | 827307917097 | CART Fury: Championship Racing | PS2 |
| 855433001144 | 827307949555 | Cartoon Network Racing | PS2 |
| 083717200635 | 827307917134 | Castlevania: Lament of Innocence | PS2 |
| 020626720328 | 827307917141 | Cat in the Hat | PS2 |
| 014633147957 | 827307917158 | Catwoman | PS2 |
| 710425271359 | 827307917165 | Celebrity Death Match | PS2 |
| 814582404428 | 827307917172 | Champions of Norrath: Realms of EverQuest | PS2 |
| 013388260225 | 827307917196 | Chaos Legion | PS2 |
| 087346900304 | 827307768606 | Chaos Wars | PS2 |
| 710425278358 | 827307917202 | Charlie and the Chocolate Factory | PS2 |
| 712725001858 | 827307917226 | Chicken Little | PS2 |
| 712725002787 | 827307947919 | Chicken Little: Ace in Action | PS2 |
| 730865530090 | 827307917240 | Choro Q | PS2 |
| 878614001047 | 827307744563 | CID The Dummy | PS2 |
| 710425270888 | 827307917271 | City Crisis | PS2 |
| 815315000856 | 827307786396 | Cocoto Fishing Master | PS2 |
| 008888322214 | 827307917325 | Cold Fear | PS2 |
| 710425278228 | 827307917356 | College Hoops 2K6 | PS2 |
| 710425370755 | 827307949210 | College Hoops 2K7 | PS2 |
| 710425373138 | 827307795619 | College Hoops 2K8 | PS2 |
| 040198001434 | 827307917363 | Colosseum: Road to Freedom | PS2 |
| 788687500364 | 827307917387 | Commandos 2: Men of Courage | PS2 |
| 710425271816 | 827307917417 | Conflict: Desert Storm | PS2 |
| 710425272523 | 827307917424 | Conflict: Desert Storm II - Back to Baghdad | PS2 |
| 710425277405 | 827307917431 | Conflict: Global Terror | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 710425274077 | 827307917448 | Conflict: Vietnam | PS2 |
| 752919460634 | 827307917455 | Constantine | PS2 |
| 739069615084 | 827307917486 | Corvette | PS2 |
| 853333001134 | 827307948084 | Corvette Evolution | PS2 |
| 020626727341 | 827307998850 | Crash Bandicoot Action Pack | PS2 |
| 020626727549 | 827307785979 | Crash Bandicoot: Mind over Mutant | PS2 |
| 020626712552 | 827307917509 | Crash Bandicoot: The Wrath of Cortex | PS2 |
| 020626720267 | 827307917523 | Crash Nitro Kart | PS2 |
| 020626726474 | 827307798986 | Crash of the Titans | PS2 |
| 020626721820 | 827307917547 | Crash Twinsanity | PS2 |
| 853333001202 | 827307997716 | Crazy Frog Racer | PS2 |
| 021481232681 | 827307917554 | Crazy Taxi | PS2 |
| 008888320326 | 827307917592 | Crouching Tiger Hidden Dragon | PS2 |
| 853333001226 | 827307793714 | Dai Senryaku Exceed | PS2 |
| 083717250647 | 827307793233 | Dance Dance Revolution Disney Channel Edition - Bundle | PS2 |
| 083717200901 | 827307917646 | Dance Dance Revolution Extreme - Game Only | PS2 |
| 083717201281 | 827307917653 | Dance Dance Revolution Extreme 2 - Game Only | PS2 |
| 083717200413 | 827307917684 | Dance Dance Revolution Max | PS2 |
| 083717200611 | 827307917691 | Dance Dance Revolution Max 2 - Game Only | PS2 |
| 083717250494 | 827307947391 | Dance Dance Revolution SuperNova - Bundle | PS2 |
| 083717201465 | 827307947513 | Dance Dance Revolution SuperNova - Game Only | PS2 |
| 083717250623 | 827307795824 | Dance Dance Revolution SuperNOVA 2 - Bundle | PS2 |
| 083717250852 | 827307784798 | Dance Dance Revolution X -Bundle | PS2 |
| 083717201779 | 827307784439 | Dance Dance Revolution X -Game Only | PS2 |
| 083717251040 | 827307764981 | Dance Dance Revolution X2 - Bundle | PS2 |
| 767649401161 | 827307945403 | Dance Factory | PS2 |
| 767649401376 | 827307954306 | Dance Factory Bundle | PS2 |
| 047875755338 | 827307794797 | Dancing with the Stars - Bundle | PS2 |
| 047875754317 | 827307795497 | Dancing with the Stars - Game Only | PS2 |
| 206267174344 | 827307917738 | Dark Angel | PS2 |
| 711719711124 | 827307917752 | Dark Cloud | PS2 |
| 711719721321 | 827307917769 | Dark Cloud 2 | PS2 |
| 752919460016 | 827307917776 | Dark Summit | PS2 |
| 013388260621 | 827307917783 | Darkwatch | PS2 |
| 021481232551 | 827307917790 | Dave Mirra Freestyle BMX 2 | PS2 |
| 722674021401 | 827307917813 | Dead to Rights | PS2 |
| 722674100182 | 827307917837 | Death by Degrees | PS2 |
| 014633144291 | 827307917851 | Def Jam Vendetta | PS2 |
| 014633147544 | 827307917868 | Def Jam: Fight for New York | PS2 |
| 031719268535 | 827307917875 | Defender | PS2 |
| 742725249202 | 827307917899 | Demon Stone | PS2 |
| 752919460504 | 827307917905 | Destroy All Humans | PS2 |
| 752919460993 | 827307946424 | Destroy All Humans 2 | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 710425273742 | 827307917912 | Destruction Derby Arenas | PS2 |
| 013388260041 | 827307917943 | Devil May Cry | PS2 |
| 013388260140 | 827307917950 | Devil May Cry 2 | PS2 |
| 013388260652 | 827307917974 | Devil May Cry 3: Dante's Awakening - Special Edition | PS2 |
| 013388260676 | 827307954221 | Devil May Cry: 5th Anniversary Collection | PS2 |
| 730865530052 | 827307918063 | Disgaea: Hour Of Darkness | PS2 |
| 712725003494 | 827307798863 | Disney Princess: Enchanted Journey | PS2 |
| 712725005634 | 827307782497 | Disney Sing It - Game Only | PS2 |
| 712725015992 | 827307782503 | Disney Sing It - Microphone Bundle | PS2 |
| 047875958432 | 827307770302 | DJ Hero - Turntable Bundle | PS2 |
| 018946010175 | 827307918087 | DOA 2: Hardcore | PS2 |
| 710425371868 | 827307793288 | Dora the Explorer: Dora Saves The Mermaids | PS2 |
| 710425374616 | 827307782374 | Dora the Explorer: Dora Saves the Snow Princess | PS2 |
| 711719717720 | 827307918131 | Downhill Domination | PS2 |
| 031719268610 | 827307918148 | Dr. Muto | PS2 |
| 722242519590 | 827307918155 | Dragon Ball Z: Budokai | PS2 |
| 742725250680 | 827307918162 | Dragon Ball Z: Budokai 2 | PS2 |
| 742725256293 | 827307918179 | Dragon Ball Z: Budokai 3 | PS2 |
| 742725266438 | 827307918193 | Dragon Ball Z: Budokai Tenkaichi | PS2 |
| 662248905013 | 827307918216 | Dragon Quest VIII | PS2 |
| 790561522713 | 827307918223 | Dragon Rage | PS2 |
| 742725244337 | 827307918292 | Driv3r | PS2 |
| 020626725354 | 827307993657 | Drive to Survive | PS2 |
| 682384620014 | 827307918308 | Driven | PS2 |
| 742725266889 | 827307918315 | Driver: Parallel Lines | PS2 |
| 014633145601 | 827307918346 | Drome Racers | PS2 |
| 780332056431 | 827307918360 | DT Racer | PS2 |
| 742725244214 | 827307918384 | Duel Masters | PS2 |
| 040198001168 | 827307918414 | Dynasty Tactics | PS2 |
| 040198001144 | 827307918445 | Dynasty Warriors 3 | PS2 |
| 040198001229 | 827307918452 | Dynasty Warriors 3: Xtreme Legends | PS2 |
| 040198001212 | 827307918469 | Dynasty Warriors 4 | PS2 |
| 040198001410 | 827307918490 | Dynasty Warriors 5 | PS2 |
| 040198001502 | 827307918506 | Dynasty Warriors 5: Empires | PS2 |
| 040198001472 | 827307918513 | Dynasty Warriors 5: Xtreme Legends | PS2 |
| 893610001006 | 827307947278 | Eagle Eye Golf | PS2 |
| 031719269389 | 827307918551 | Ed, Edd n Eddy: The Mis-Edventures | PS2 |
| 752919461266 | 827307790584 | El Tigre: The Adventures of Manny Rivera | PS2 |
| 742725243910 | 827307918599 | Enter the Matrix | PS2 |
| 083717201212 | 827307918612 | Enthusia Professional Racing | PS2 |
| 020626724364 | 827307948848 | Eragon | PS2 |
| 023272110352 | 827307918636 | Escape From Monkey Island | PS2 |
| 719546197128 | 827307918650 | ESPN College Hoops 2K5 | PS2 |
| 719546181783 | 827307918667 | ESPN International Track & Field | PS2 |
| 010086630459 | 827307918681 | ESPN Major League Baseball 2K4 | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 719546181776 | 827307918711 | ESPN NBA 2 Night | PS2 |
| 710425276163 | 827307918735 | ESPN NBA 2K5 | PS2 |
| 010086630435 | 827307918742 | ESPN NBA Basketball 2K4 | PS2 |
| 710425276101 | 827307918759 | ESPN NFL 2K5 | PS2 |
| 083717200086 | 827307918773 | ESPN NFL Prime Time | PS2 |
| 710425276149 | 827307918780 | ESPN NHL 2K5 | PS2 |
| 010086630428 | 827307918797 | ESPN NHL Hockey | PS2 |
| 083717200031 | 827307940743 | ESPN Winter X-Games: Snowboarding | PS2 |
| 083717200239 | 827307918827 | ESPN X Games: Skateboarding | PS2 |
| 814582403124 | 827307918872 | EverQuest Online Adventures | PS2 |
| 711719711223 | 827307918940 | Extermination | PS2 |
| 021481232728 | 827307918964 | Extreme G3 | PS2 |
| 711719731924 | 827307945380 | Eye Toy - Bundle | PS2 |
| 827307778841 | 827307778841 | Eye Toy: Anti Grav - Game Only | PS2 |
| 711719734529 | 827307918995 | Eye Toy: Groove | PS2 |
| 711719752325 | 827307919039 | Eye Toy: Operation Spy | PS2 |
| 827307950865 | 827307950865 | Eye Toy: Play 2 -Game Only | PS2 |
| 711719749523 | 827307919046 | Eye Toy: Play 2 with Camera | PS2 |
| 014633145663 | 827307919060 | F1 2002 | PS2 |
| 020626719889 | 827307919107 | Fallout: Brotherhood of Steel | PS2 |
| 710425370199 | 827307947940 | Family Feud | PS2 |
| 710425370236 | 827307946387 | Family Guy | PS2 |
| 047875809055 | 827307919114 | Fantastic 4 | PS2 |
| 710425371325 | 827307990120 | Fantastic 4: Rise of the Silver Surfer | PS2 |
| 711719710523 | 827307919121 | Fantavision | PS2 |
| 828862200235 | 827307794032 | Fatal Fury: Battle Archives Vol 1 | PS2 |
| 047875756656 | 827307786105 | Ferrari Challenge Trofeo Pirelli | PS2 |
| 010086630183 | 827307919176 | Ferrari F355 Challenge | PS2 |
| 014633142068 | 827307919183 | FIFA 2001: Major League Soccer | PS2 |
| 014633154061 | 827307785702 | FIFA Soccer 09 | PS2 |
| 014633157123 | 827307770043 | FIFA Soccer 10 | PS2 |
| 014633193206 | 827307754562 | FIFA Soccer 11 | PS2 |
| 014633146660 | 827307919213 | FIFA Soccer 2004 | PS2 |
| 014633148114 | 827307919220 | FIFA Soccer 2005 | PS2 |
| 014633151657 | 827307919268 | FIFA World Cup Germany 2006 | PS2 |
| 020626721646 | 827307919275 | Fight Club | PS2 |
| 014633147520 | 827307919282 | Fight Night 2004 | PS2 |
| 014633148954 | 827307919299 | Fight Night Round 2 | PS2 |
| 014633151701 | 827307919305 | Fight Night Round 3 | PS2 |
| 662248901077 | 827307919336 | Final Fantasy X | PS2 |
| 662248903057 | 827307919343 | Final Fantasy X-2 | PS2 |
| 711719726623 | 827307919374 | Final Fantasy XI w/ HDD | PS2 |
| 662248904153 | 827307919381 | Final Fantasy XI: Chains of Promathia Expansion Pack | PS2 |
| 662248904078 | 827307948763 | Final Fantasy XII | PS2 |
| 752919460283 | 827307919404 | Finding Nemo | PS2 |
| 031719268542 | 827307919428 | Fire Blade | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 093992092801 | 827307793745 | Fire Pro Wrestling Returns | PS2 |
| 093992089900 | 827307919442 | Fisherman's Bass Club | PS2 |
| 020626723411 | 827307919466 | FlatOut | PS2 |
| 020626725200 | 827307942082 | FlatOut 2 | PS2 |
| 013388260478 | 827307919473 | Flipnic Ultimate Pinball | PS2 |
| 008888322870 | 827307919480 | Flow: Urban Dance Uprising | PS2 |
| 879278120020 | 827307946615 | Flushed Away | PS2 |
| 710425275791 | 827307919497 | Ford Mustang: The Legend Lives | PS2 |
| 710425222894 | 827307919503 | Ford Racing 2 | PS2 |
| 744788017712 | 827307919510 | Ford Racing 3 | PS2 |
| 650008500219 | 827307786419 | Ford Racing Off Road | PS2 |
| 710425277085 | 827307919534 | Ford vs. Chevy | PS2 |
| 711719715023 | 827307919558 | Formula One | PS2 |
| 855433001076 | 827307789779 | Franklin: A Birthday Suprise | PS2 |
| 014633143768 | 827307919596 | Freekstyle | PS2 |
| 031719268627 | 827307919602 | Freestyle Metal X | PS2 |
| 012569742772 | 827307919626 | Friends: The One With All The Trivia | PS2 |
| 083717200307 | 827307919657 | Frogger: The Great Quest | PS2 |
| 705381605003 | 827307919688 | Fugitive Hunter | PS2 |
| 752919460641 | 827307919695 | Full Spectrum Warrior | PS2 |
| 662248904092 | 827307919732 | Fullmetal Alchemist and the Broken Angel | PS2 |
| 780332054765 | 827307919756 | Funkmaster Flex Digital Hitz Factory with Microphone | PS2 |
| 021481232674 | 827307919770 | Fur Fighters: Viggo's Revenge | PS2 |
| 650008399219 | 827307919794 | Future Tactics: The Uprising | PS2 |
| 014633191424 | 827307773198 | G.I. Joe: The Rise of Cobra | PS2 |
| 031719268504 | 827307919886 | Gauntlet: Dark Legacy | PS2 |
| 031719269129 | 827307919893 | Gauntlet: Seven Sorrows | PS2 |
| 711719747123 | 827307919909 | Genji: Dawn of the Samurai | PS2 |
| 650008399608 | 827307786433 | George of the Jungle and the Search for the Secret | PS2 |
| 788687500401 | 827307919916 | Get on Da Mic | PS2 |
| 712725005559 | 827307774072 | G-Force | PS2 |
| 710425279737 | 827307950544 | Ghost Rider | PS2 |
| 742725277663 | 827307774805 | Ghostbusters: The Video Game | PS2 |
| 021481233169 | 827307919985 | Gladiator: Sword of Vengeance | PS2 |
| 710425374555 | 827307779596 | Go Diego Go! Great Dinosaur Rescue | PS2 |
| 711719739920 | 827307920011 | God of War | PS2 |
| 711719748120 | 827307951619 | God of War II | PS2 |
| 742725249219 | 827307920035 | Godzilla: Save the Earth | PS2 |
| 014633148688 | 827307920059 | GoldenEye: Rogue Agent | PS2 |
| 078073111312 | 827307781506 | Goosebumps HorrorLand | PS2 |
| 093455100302 | 827307920080 | Graffiti Kingdom | PS2 |
| 711719710226 | 827307920097 | Gran Turismo 3: A-spec | PS2 |
| 711719732822 | 827307920103 | Gran Turismo 4 | PS2 |
| 710425376269 | 827307920127 | Grand Theft Auto Double Pack (Liberty City Stories and Vice City Stories) | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 710425273513 | 827307920134 | Grand Theft Auto III | PS2 |
| 710425279614 | 827307920141 | Grand Theft Auto: Liberty City Stories | PS2 |
| 710425278884 | 827307920165 | Grand Theft Auto: San Andreas | PS2 |
| 710425274107 | 827307920158 | Grand Theft Auto: San Andreas - HC | PS2 |
| 710425273889 | 827307920189 | Grand Theft Auto: Vice City | PS2 |
| 710425371363 | 827307952227 | Grand Theft Auto: Vice City Stories | PS2 |
| 008888320159 | 827307920202 | Grandia II | PS2 |
| 047875753211 | 827307920233 | Greg Hastings' Tournament Paintball Max'd | PS2 |
| 711719740926 | 827307920240 | Gretzky NHL 2005 | PS2 |
| 711719746621 | 827307920257 | Gretzky NHL 2006 | PS2 |
| 096427012757 | 827307920288 | GTC Africa | PS2 |
| 894312000137 | 827307920325 | Guitar Hero - Game Only | PS2 |
| 047875956636 | 827307777011 | Guitar Hero 3-Disc Set | PS2 |
| 047875958814 | 827307773464 | Guitar Hero 5 - Game Only | PS2 |
| 047875958999 | 827307773457 | Guitar Hero 5 - Guitar Bundle | PS2 |
| 047875950719 | 827307993169 | Guitar Hero Encore: Rocks the 80s | PS2 |
| 047875950238 | 827307948510 | Guitar Hero II - Game Only | PS2 |
| 047875951198 | 827307794889 | Guitar Hero III: Legends of Rock - Bundle with Wireless Guitar | PS2 |
| 047875951358 | 827307795527 | Guitar Hero III: Legends of Rock - Game Only | PS2 |
| 047875954816 | 827307780905 | Guitar Hero World Tour - Complete Band | PS2 |
| 047875954496 | 827307783197 | Guitar Hero World Tour - Guitar Bundle | PS2 |
| 047875954779 | 827307784675 | Guitar Hero World Tour -Game Only | PS2 |
| 047875954335 | 827307788321 | Guitar Hero: Aerosmith -Bundle | PS2 |
| 047875953734 | 827307786624 | Guitar Hero: Aerosmith -Bundle with 2 Wired Guitars | PS2 |
| 047875953338 | 827307788918 | Guitar Hero: Aerosmith -Game Only | PS2 |
| 047875957077 | 827307776434 | Guitar Hero: Metallica | PS2 |
| 004787595795 | 827307767944 | Guitar Hero: Van Halen | PS2 |
| 047875809635 | 827307920349 | GUN | PS2 |
| 650008399547 | 827307945588 | Gun Club | PS2 |
| 859292000058 | 827307920363 | Gungrave: Overdose | PS2 |
| 735366200800 | 827307920370 | Gungriffon Blaze | PS2 |
| 712725003920 | 827307783326 | Hannah Montana: Spotlight World Tour | PS2 |
| 031719269396 | 827307948923 | Happy Feet | PS2 |
| 730865520213 | 827307920400 | Hard Hitter Tennis | PS2 |
| 014633145496 | 827307920417 | Harry Potter and the Chamber of Secrets | PS2 |
| 014633149876 | 827307920424 | Harry Potter and the Goblet of Fire | PS2 |
| 014633154054 | 827307953941 | Harry Potter and the Order of the Phoenix | PS2 |
| 014633147810 | 827307920431 | Harry Potter and the Prisoner of Azkaban | PS2 |
| 014633352351 | 827307920455 | Harry Potter: Quidditch World Cup | PS2 |
| 719593080022 | 827307920479 | Harvest Moon: Save the Homeland | PS2 |
| 013388260690 | 827307794131 | Harvey Birdman: Attorney at Law | PS2 |
| 014633190908 | 827307783159 | Hasbro Family Game Night | PS2 |
| 031719268924 | 827307920493 | Haven: Call of the King | PS2 |
| 021481233114 | 827307920509 | Headhunter | PS2 |
| 010086630329 | 827307920516 | Headhunter: Redemption | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 695711700312 | 827307792762 | Heavenly Guardian | PS2 |
| 788687500371 | 827307920523 | Herdy Gerdy | PS2 |
| 008888322863 | 827307920547 | Heroes of the Pacific | PS2 |
| 790561518518 | 827307920561 | High Heat: Major League Baseball 2002 | PS2 |
| 790561525516 | 827307920578 | High Heat: Major League Baseball 2003 | PS2 |
| 093155125001 | 827307920592 | High Rollers Casino | PS2 |
| 712725004705 | 827307780073 | High School Musical 3: Senior Year Dance! - Game Only | PS2 |
| 712725016074 | 827307782749 | High School Musical 3: Senior Year Dance! -Dance Mat Bundle | PS2 |
| 712725003517 | 827307998553 | High School Musical: Sing It! - Game Only | PS2 |
| 712725003739 | 827307795558 | High School Musical: Sing It! - Microphone Bundle | PS2 |
| 047875754874 | 827307795572 | History Channel: Battle For the Pacific | PS2 |
| 788687500012 | 827307920608 | Hitman 2: Silent Assassin | PS2 |
| 788687500616 | 827307992872 | Hitman Trilogy | PS2 |
| 788687500449 | 827307920615 | Hitman: Blood Money | PS2 |
| 788687500203 | 827307920622 | Hitman: Contracts | PS2 |
| 853333001264 | 827307995064 | Honda SBK-07 Superbike World Championship | PS2 |
| 711719713029 | 827307920639 | Hot Shots Golf 3 | PS2 |
| 711719740124 | 827307920646 | Hot Shots Golf Fore! | PS2 |
| 711719761020 | 827307998355 | Hot Shots Tennis | PS2 |
| 752919460511 | 827307920653 | Hot Wheels: Stunt Track Challenge | PS2 |
| 752919460184 | 827307920660 | Hot Wheels: Velocity X | PS2 |
| 752919460412 | 827307920677 | Hot Wheels: World Race | PS2 |
| 096427013150 | 827307920684 | HSX Hypersonic Xtreme | PS2 |
| 020626718905 | 827307920691 | Hulk | PS2 |
| 020626716055 | 827307920707 | Hunter: The Reckoning - Wayward | PS2 |
| 020626724494 | 827307920721 | Ice Age 2: The Meltdown | PS2 |
| 047875836273 | 827307773594 | Ice Age: Dawn of the Dinosaurs | PS2 |
| 722674100533 | 827307945366 | IGPX: Immortal Grand Prix | PS2 |
| 100402110202 | 827307920752 | IHRA Drag Racing 2 | PS2 |
| 894312000120 | 827307920806 | In the Groove | PS2 |
| 018074650939 | 827307920813 | Indiana Jones and the Emperor's Tomb | PS2 |
| 023272337353 | 827307774904 | Indiana Jones and the Staff of Kings | PS2 |
| 742725265486 | 827307920820 | Indigo Prophecy | PS2 |
| 827307798368 | 827307798368 | Innocent Life: A Futuristic Harvest Moon (Special Edition) | PS2 |
| 650008399189 | 827307920875 | Intellivision Lives! | PS2 |
| 045557180324 | 827307920882 | Inuyasha: Feudal Combat | PS2 |
| 612561200043 | 827307793660 | Iridium Runners | PS2 |
| 010086631166 | 827307791338 | Iron Man | PS2 |
| 855743001018 | 827307949128 | Jackass the Game | PS2 |
| 711719733027 | 827307920936 | Jak 3 | PS2 |
| 711719712428 | 827307920943 | Jak and Daxter: The Precursor Legacy | PS2 |
| 711719726524 | 827307920950 | Jak II | PS2 |
| 711719742920 | 827307920967 | Jak X: Combat Racing | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 014633141863 | 827307920974 | James Bond 007: Agent Under Fire | PS2 |
| 014633147148 | 827307920981 | James Bond 007: Everything or Nothing | PS2 |
| 014633151060 | 827307920998 | James Bond 007: From Russia with Love | PS2 |
| 014633145922 | 827307921001 | James Bond 007: Nightfire | PS2 |
| 711719756521 | 827307950520 | Jampack - Volume 15 | PS2 |
| 096427014096 | 827307921018 | Jaws Unleashed | PS2 |
| 802068101572 | 827307786648 | Jeep Thrills | PS2 |
| 742725239449 | 827307921025 | Jeopardy | PS2 |
| 021481232544 | 827307921032 | Jeremy McGrath: Supercross World | PS2 |
| 711719727927 | 827307921049 | Jet Li: Rise to Honor | PS2 |
| 711719717324 | 827307921056 | Jet X20 | PS2 |
| 752919460078 | 827307921063 | Jimmy Neutron: Boy Genius | PS2 |
| 790561523819 | 827307921070 | Jonny Moseley: Mad Trix | PS2 |
| 752919460658 | 827307921094 | Juiced | PS2 |
| 752919461136 | 827307798306 | Juiced 2: Hot Import Nights | PS2 |
| 890181002050 | 827307793271 | Jumper | PS2 |
| 788687500463 | 827307947520 | Just Cause | PS2 |
| 083717250289 | 827307921124 | Karaoke Revolution | PS2 |
| 083717201328 | 827307921131 | Karaoke Revolution Party | PS2 |
| 083717250432 | 827307921148 | Karaoke Revolution Party Bundle | PS2 |
| 083717201472 | 827307950780 | Karaoke Revolution Presents: American Idol | PS2 |
| 083717250630 | 827307791932 | Karaoke Revolution Presents: American Idol Encore - Bundle | PS2 |
| 083717201588 | 827307791710 | Karaoke Revolution Presents: American Idol Encore - Game Only | PS2 |
| 722674100243 | 827307921186 | Katamari Damacy | PS2 |
| 047875801813 | 827307921193 | Kelly Slater's Pro Surfer | PS2 |
| 650008399011 | 827307921216 | Kengo: Master of Bushido | PS2 |
| 014633142587 | 827307921223 | Kessen | PS2 |
| 722674100021 | 827307921254 | Kill Switch | PS2 |
| 711719740223 | 827307921278 | Killzone | PS2 |
| 712725002817 | 827307946240 | Kim Possible: What's the Switch | PS2 |
| 711719713227 | 827307921285 | Kinetica | PS2 |
| 083717201236 | 827307921292 | King Arthur | PS2 |
| 662248902012 | 827307921308 | Kingdom Hearts | PS2 |
| 662248904115 | 827307921315 | Kingdom Hearts II | PS2 |
| 093992089603 | 827307921322 | King's Field: The Ancient City | PS2 |
| 014633143720 | 827307921353 | Knockout Kings 2002 | PS2 |
| 083717201533 | 827307992407 | Konami Kids Playground: Alphabet Circus | PS2 |
| 083717201526 | 827307995965 | Konami Kids Playground: Dinosaurs Shapes and Colors | PS2 |
| 083717250586 | 827307992421 | Konami Kids Playground: Frogger Hop, Skip & Jumpin' Fun | PS2 |
| 083717201540 | 827307798252 | Konami Kids Playground: Toy Pals Fun with Numbers | PS2 |
| 047875833456 | 827307790379 | Kung Fu Panda | PS2 |
| 031719269259 | 827307921384 | L.A. Rush | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 788687500609 | 827307953477 | Lara Croft Tomb Raider: Anniversary | PS2 |
| 788687500487 | 827307921407 | Lara Croft Tomb Raider: Legend | PS2 |
| 788687500098 | 827307921414 | Lara Croft Tomb Raider: The Angel of Darkness | PS2 |
| 788687500166 | 827307921438 | Legacy of Kain: Defiance | PS2 |
| 788687500050 | 827307921445 | Legacy of Kain: Soul Reaver 2 | PS2 |
| 855433001120 | 827307952166 | Legend of the Dragon | PS2 |
| 021481232650 | 827307921476 | Legends of Wrestling | PS2 |
| 021481233060 | 827307921483 | Legends of Wrestling II | PS2 |
| 031719268214 | 827307921490 | Legion: The Legend of Excalibur | PS2 |
| 883929020713 | 827307786280 | LEGO Batman | PS2 |
| 014633145229 | 827307921513 | LEGO Soccer Mania | PS2 |
| 788687500326 | 827307783678 | LEGO Star Wars | PS2 |
| 023272329358 | 827307945359 | LEGO Star Wars II: The Original Trilogy | PS2 |
| | | | |
| 047875807150 | 827307921544 | Lemony Snicket's A Series of Unfortunate Events | PS2 |
| 085391163312 | 827307798207 | Looney Tunes: Acme Arsenal | PS2 |
| 045557180188 | 827307921643 | Lupin the Third | PS2 |
| 650008399127 | 827307921650 | Mace Griffin: Bounty Hunter | PS2 |
| 788687500111 | 827307921667 | Mad Maestro! | PS2 |
| 047875807570 | 827307921674 | Madagascar | PS2 |
| 047875832992 | 827307784194 | Madagascar: Escape 2 Africa | PS2 |
| 014633141351 | 827307921681 | Madden NFL 01 | PS2 |
| 014633143355 | 827307921698 | Madden NFL 02 | PS2 |
| 014633145151 | 827307921704 | Madden NFL 03 | PS2 |
| 014633146363 | 827307921711 | Madden NFL 04 | PS2 |
| 014633162530 | 827307921728 | Madden NFL 05 | PS2 |
| 014633148671 | 827307921735 | Madden NFL 05 - Collector's Edition | PS2 |
| 014633149388 | 827307921742 | Madden NFL 06 | PS2 |
| 014633152296 | 827307942990 | Madden NFL 07 | PS2 |
| 014633166194 | 827307943041 | Madden NFL 07 - Hall of Fame Edition | PS2 |
| 014633154023 | 827307998652 | Madden NFL 08 | PS2 |
| 014633159059 | 827307793530 | Madden NFL 08 En Espanol | PS2 |
| 014633154085 | 827307788123 | Madden NFL 09 | PS2 |
| 014633190229 | 827307773914 | Madden NFL 10 | PS2 |
| 014633193558 | 827307761041 | Madden NFL 11 | PS2 |
| 618870115344 | 827307951800 | Made Man | PS2 |
| 710425273094 | 827307921759 | Mafia | PS2 |
| 710425379659 | 827307748806 | Major League Baseball 2K11 | PS2 |
| 710425276200 | 827307921780 | Major League Baseball 2K5 | PS2 |
| 710425279379 | 827307921803 | Major League Baseball 2K6 | PS2 |
| 710425371240 | 827307951527 | Major League Baseball 2K7 | PS2 |
| 710425373534 | 827307792519 | Major League Baseball 2K8 | PS2 |
| 710425375330 | 827307777004 | Major League Baseball 2K9 | PS2 |
| 730865530151 | 827307921810 | Makai Kingdom | PS2 |
| 710425272561 | 827307921841 | Manhunt | PS2 |
| 710425371455 | 827307795312 | Manhunt 2 | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 742725260733 | 827307921858 | Marc Ecko's Getting Up: Contents Under Pressure | PS2 |
| 719593080053 | 827307921872 | Mark Davis Pro Bass Challenge | PS2 |
| 014633149548 | 827307921889 | Marvel Nemesis: Rise of the Imperfects | PS2 |
| 047875814714 | 827307946097 | Marvel: Ultimate Alliance | PS2 |
| 047875834538 | 827307773013 | Marvel: Ultimate Alliance 2 | PS2 |
| 710425273544 | 827307921957 | Max Payne | PS2 |
| 710425272608 | 827307921964 | Max Payne 2: The Fall of Max Payne | PS2 |
| 013388260065 | 827307921988 | Maximo: Ghosts to Glory | PS2 |
| 014633167016 | 827307780271 | Medal of Honor: Collection | PS2 |
| 014633149319 | 827307922015 | Medal of Honor: European Assault | PS2 |
| 014633143812 | 827307922022 | Medal of Honor: Frontline | PS2 |
| 014633147070 | 827307922039 | Medal of Honor: Rising Sun | PS2 |
| 712725002848 | 827307954047 | Meet The Robinsons | PS2 |
| 742725226289 | 827307922091 | Men In Black II: Alien Escape | PS2 |
| 014633157499 | 827307787454 | Mercenaries 2: World In Flames | PS2 |
| 020626720854 | 827307922114 | Metal Arms: Glitch in the System | PS2 |
| 083717200499 | 827307922121 | Metal Gear Solid 2: Sons of Liberty | PS2 |
| 083717200512 | 827307922138 | Metal Gear Solid 2: Substance | PS2 |
| 730865530182 | 827307942129 | Metal Saga | PS2 |
| 828862200112 | 827307922183 | Metal Slug 4 & 5 | PS2 |
| 828862200198 | 827307954078 | Metal Slug Anthology | PS2 |
| 719593080039 | 827307922190 | Metropolismania | PS2 |
| 742725237940 | 827307922206 | Micro Machines | PS2 |
| 767649401291 | 827307942136 | Micro Machines V4 | PS2 |
| 710425271434 | 827307922213 | Midnight Club 2 | PS2 |
| 710425279348 | 827307922237 | Midnight Club 3: DUB Edition Remix | PS2 |
| 710425270529 | 827307922244 | Midnight Club: Street Racing | PS2 |
| 031719269136 | 827307922251 | Midway Arcade Treasures | PS2 |
| 031719269211 | 827307922268 | Midway Arcade Treasures 2 | PS2 |
| 031719269150 | 827307922275 | Midway Arcade Treasures 3 | PS2 |
| 767649400317 | 827307922282 | Mike Tyson Heavyweight Boxing | PS2 |
| 047875803817 | 827307922299 | Minority Report | PS2 |
| 711719750024 | 827307922312 | MLB 06: The Show | PS2 |
| 711719755623 | 827307954061 | MLB 07: The Show | PS2 |
| 711719758327 | 827307792540 | MLB 08: The Show | PS2 |
| 711719764427 | 827307778254 | MLB 09: The Show | PS2 |
| 711719765325 | 827307763915 | MLB 10: The Show | PS2 |
| 711719725626 | 827307922329 | MLB 2004 | PS2 |
| 711719732624 | 827307922336 | MLB 2005 | PS2 |
| 711719734727 | 827307922343 | MLB 2006 | PS2 |
| 710425373152 | 827307798085 | MLB Power Pros | PS2 |
| 710425374425 | 827307788208 | MLB Power Pros 2008 | PS2 |
| 711719718024 | 827307922350 | MLB SlugFest 2003 | PS2 |
| 031719268900 | 827307922367 | MLB SlugFest 2004 | PS2 |
| 031719269488 | 827307940873 | MLB SlugFest 2006 | PS2 |
| 031719268986 | 827307922374 | MLB SlugFest: Loaded | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 022801080701 | 827307922435 | Mobile Suit Gundam: Journey To Jaburo | PS2 |
| 650008399158 | 827307922459 | Mojo! | PS2 |
| 014633190533 | 827307784774 | Monopoly Here and Now | PS2 |
| 752919460924 | 827307940620 | Monster House | PS2 |
| 013388260331 | 827307922480 | Monster Hunter | PS2 |
| 047875754294 | 827307794261 | Monster Jam | PS2 |
| 047875757110 | 827307782718 | Monster Jam: Urban Assault | PS2 |
| 788687500753 | 827307781308 | Monster Lab | PS2 |
| 712725001766 | 827307922527 | Monsters Inc. | PS2 |
| 047875835658 | 827307776687 | Monsters vs. Aliens | PS2 |
| 031719269358 | 827307947834 | Mortal Kombat: Armageddon | PS2 |
| 031719900329 | 827307922534 | Mortal Kombat: Deadly Alliance | PS2 |
| 031719269013 | 827307922541 | Mortal Kombat: Deception | PS2 |
| 031719269198 | 827307922565 | Mortal Kombat: Shaolin Monks | PS2 |
| 722674021210 | 827307922589 | Moto GP 2 | PS2 |
| 722674021418 | 827307922596 | Moto GP 3 | PS2 |
| 722674100052 | 827307922602 | Moto GP 4 | PS2 |
| 710425275302 | 827307922619 | Motocross Mania 3 | PS2 |
| 742725216372 | 827307922626 | Motor Mayhem | PS2 |
| 711719765424 | 827307766749 | MotorStorm: Arctic Edge | PS2 |
| 853333001288 | 827307798047 | Mountain Bike Adrenaline | PS2 |
| 047875804319 | 827307922664 | MTX: Mototrax | PS2 |
| 639191200007 | 827307922695 | Music Maker | PS2 |
| 639191200106 | 827307922701 | Music Maker - Deluxe Edition | PS2 |
| 014633355499 | 827307922718 | MVP 06 NCAA Baseball | PS2 |
| 014633146066 | 827307922725 | MVP Baseball 2003 | PS2 |
| 014633147483 | 827307922732 | MVP Baseball 2004 | PS2 |
| 014633148893 | 827307922749 | MVP Baseball 2005 | PS2 |
| 752919460047 | 827307922756 | MX 2002 Featuring Ricky Carmichael | PS2 |
| 742725216433 | 827307922770 | MX Rider | PS2 |
| 752919460115 | 827307922763 | MX Superfly | PS2 |
| 752919460450 | 827307922787 | MX Unleashed | PS2 |
| 752919461235 | 827307795015 | MX vs. ATV Untamed | PS2 |
| 752919460610 | 827307922794 | MX vs. ATV: Unleashed | PS2 |
| 650008399288 | 827307922800 | MX World Tour Featuring Jamie Little | PS2 |
| 711719721222 | 827307922817 | My Street | PS2 |
| 008888320319 | 827307922824 | Myst III: Exile | PS2 |
| 722674021098 | 827307922848 | Namco Museum | PS2 |
| 083717200994 | 827307922862 | Nano Breaker | PS2 |
| 722674100564 | 827307940569 | Naruto: Ultimate Ninja | PS2 |
| 722674100656 | 827307953668 | Naruto: Ultimate Ninja 2 | PS2 |
| 722674100694 | 827307791864 | Naruto: Ultimate Ninja 3 | PS2 |
| 722674100618 | 827307946646 | Naruto: Uzumaki Chronicles | PS2 |
| 722674100663 | 827307992414 | Naruto: Uzumaki Chronicles 2 | PS2 |
| 014633149432 | 827307922886 | NASCAR 06: Total Team Control | PS2 |
| 014633152173 | 827307945458 | NASCAR 07 | PS2 |
| 014633154009 | 827307997945 | Nascar 08 | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 014633147759 | 827307922909 | NASCAR 2005: Chase for the Cup | PS2 |
| 014633143256 | 827307922923 | NASCAR Thunder 2002 | PS2 |
| 014633145267 | 827307922930 | NASCAR Thunder 2003 | PS2 |
| 014633146479 | 827307922947 | NASCAR Thunder 2004 | PS2 |
| 742725238398 | 827307922954 | NASCAR: Dirt to Daytona | PS2 |
| 711719734826 | 827307922985 | NBA 06 | PS2 |
| 711719754428 | 827307947551 | NBA 07 Featuring the Life - Volume 2 | PS2 |
| 711719758921 | 827307797927 | NBA 08 | PS2 |
| 711719762522 | 827307786075 | NBA 09: The Inside | PS2 |
| 710425378522 | 827307754432 | NBA 2K11 | PS2 |
| 010086630046 | 827307922992 | NBA 2K2 | PS2 |
| 010086630213 | 827307923005 | NBA 2K3 | PS2 |
| 710425278198 | 827307923012 | NBA 2K6 | PS2 |
| 710425370588 | 827307945977 | NBA 2K7 | PS2 |
| 710425372544 | 827307797903 | NBA 2K8 | PS2 |
| 710425374838 | 827307785429 | NBA 2K9 | PS2 |
| 031719268672 | 827307923029 | NBA Ballers | PS2 |
| 031719269020 | 827307923036 | NBA Ballers: Phenom | PS2 |
| 031719268351 | 827307923043 | NBA Hoopz | PS2 |
| 021481233152 | 827307923050 | NBA Jam 2004 | PS2 |
| 014633354607 | 827307923067 | NBA Live 06 | PS2 |
| 014633152388 | 827307945915 | NBA Live 07 | PS2 |
| 014633153989 | 827307797873 | NBA Live 08 | PS2 |
| 014633191288 | 827307785481 | NBA Live 09 | PS2 |
| 014633142020 | 827307923074 | NBA Live 2001 | PS2 |
| 014633143515 | 827307923081 | NBA Live 2002 | PS2 |
| 014633145373 | 827307923098 | NBA Live 2003 | PS2 |
| 014633352405 | 827307923104 | NBA Live 2004 | PS2 |
| 014633148053 | 827307923111 | NBA Live 2005 | PS2 |
| 711719711421 | 827307923128 | NBA ShootOut 2001 | PS2 |
| 711719721727 | 827307923142 | NBA ShootOut 2003 | PS2 |
| 711719729129 | 827307923159 | NBA ShootOut 2004 | PS2 |
| 083717200444 | 827307923166 | NBA Starting Five | PS2 |
| 014633143102 | 827307923173 | NBA Street | PS2 |
| 014633146196 | 827307923180 | NBA Street - Volume 2 | PS2 |
| 014633147582 | 827307923197 | NBA Street V3 | PS2 |
| 014633191370 | 827307781797 | NCAA Basketball 09 | PS2 |
| 010086630220 | 827307923210 | NCAA College Football 2K3 | PS2 |
| 711719713623 | 827307923234 | NCAA Final Four 2002 | PS2 |
| 711719720423 | 827307923241 | NCAA Final Four 2003 | PS2 |
| 711719727828 | 827307923258 | NCAA Final Four 2004 | PS2 |
| 014633149197 | 827307923265 | NCAA Football 06 | PS2 |
| 014633152043 | 827307940538 | NCAA Football 07 | PS2 |
| 014633154016 | 827307998386 | NCAA Football 08 | PS2 |
| 014633154078 | 827307788536 | NCAA Football 09 | PS2 |
| 014633190151 | 827307774201 | NCAA Football 10 | PS2 |
| 014633143386 | 827307923272 | NCAA Football 2002 | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 014633144864 | 827307923289 | NCAA Football 2003 | PS2 |
| 014633146400 | 827307923296 | NCAA Football 2004 | PS2 |
| 014633147728 | 827307923302 | NCAA Football 2005 | PS2 |
| 711719721420 | 827307923333 | NCAA GameBreaker 2003 | PS2 |
| 014633149975 | 827307923357 | NCAA March Madness 06 | PS2 |
| 014633152982 | 827307951602 | NCAA March Madness 07 | PS2 |
| 014633157970 | 827307795220 | NCAA March Madness 08 | PS2 |
| 014633145830 | 827307923371 | NCAA March Madness 2003 | PS2 |
| 014633146745 | 827307923388 | NCAA March Madness 2004 | PS2 |
| 014633148169 | 827307923395 | NCAA March Madness 2005 | PS2 |
| 014633152678 | 827307946141 | Need for Speed: Carbon | PS2 |
| 014633144444 | 827307923401 | Need for Speed: Hot Pursuit 2 | PS2 |
| 014633148213 | 827307923418 | Need for Speed: Most Wanted | PS2 |
| 014633157444 | 827307796128 | Need for Speed: ProStreet | PS2 |
| 014633147025 | 827307923432 | Need for Speed: Underground | PS2 |
| 014633148435 | 827307923449 | Need for Speed: UnderGround 2 | PS2 |
| 828862200150 | 827307793738 | NeoGeo Battle Coliseum | PS2 |
| 711719736721 | 827307923463 | Neopets: The Darkest Faerie | PS2 |
| 010086630022 | 827307923470 | NFL 2K2 | PS2 |
| 010086630237 | 827307923487 | NFL 2K3 | PS2 |
| 031719268795 | 827307923500 | NFL Blitz 2003 | PS2 |
| 711719710622 | 827307923524 | NFL GameDay 2001 | PS2 |
| 711719719427 | 827307923548 | NFL GameDay 2003 | PS2 |
| 014633151336 | 827307940606 | NFL Head Coach | PS2 |
| 021481232391 | 827307923562 | NFL QB Club 2002 | PS2 |
| 014633147377 | 827307923579 | NFL Street | PS2 |
| 014633148770 | 827307923586 | NFL Street 2 | PS2 |
| 014633152234 | 827307946639 | NFL Street 3 | PS2 |
| 014633149463 | 827307923593 | NHL 06 | PS2 |
| 014633152333 | 827307945434 | NHL 07 | PS2 |
| 014633153972 | 827307995996 | NHL 08 | PS2 |
| 014633190588 | 827307787317 | NHL 09 | PS2 |
| 014633142266 | 827307923609 | NHL 2001 | PS2 |
| 014633143317 | 827307923616 | NHL 2002 | PS2 |
| 014633146448 | 827307923630 | NHL 2004 | PS2 |
| 014633147858 | 827307923647 | NHL 2005 | PS2 |
| 710425376566 | 827307772412 | NHL 2K10 | PS2 |
| 010086630244 | 827307923654 | NHL 2K3 | PS2 |
| 710425278037 | 827307923661 | NHL 2K6 | PS2 |
| 710425370540 | 827307945557 | NHL 2K7 | PS2 |
| 710425372209 | 827307992391 | NHL 2K8 | PS2 |
| 710425374753 | 827307787157 | NHL 2K9 | PS2 |
| 711719722021 | 827307923692 | NHL FaceOff 2003 | PS2 |
| 031719268344 | 827307923708 | NHL Hitz 2002 | PS2 |
| 031719268887 | 827307923722 | NHL Hitz: Pro | PS2 |
| 755142773014 | 827307940668 | NHRA Championship Drag Racing | PS2 |
| 752919461143 | 827307993183 | NHRA: Countdown to the Championship | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 710425376788 | 827307766428 | Ni Hao Kai-Lan: Super Game Day | PS2 |
| 752919460528 | 827307923746 | Nicktoons Movin' | PS2 |
| 752919460603 | 827307923753 | Nicktoons Unite! | PS2 |
| 752919461211 | 827307797811 | Nicktoons: Attack of the Toybots | PS2 |
| 752919460986 | 827307948015 | Nicktoons: Battle for Volcano Island | PS2 |
| 722674021395 | 827307923777 | Ninja Assault | PS2 |
| 008888323709 | 827307782596 | Nitrobike | PS2 |
| 020626713894 | 827307923784 | No One Lives Forever | PS2 |
| 047875757295 | 827307783555 | NPPL Championship Paintball 2009 | PS2 |
| 893384000403 | 827307791888 | Obscure: The Aftermath | PS2 |
| 013388260591 | 827307945632 | Okami | PS2 |
| 710425270536 | 827307923821 | Oni | PS2 |
| 013388260096 | 827307923838 | Onimusha 2 | PS2 |
| 013388260249 | 827307923852 | Onimusha 3: Demon Siege | PS2 |
| 013388260607 | 827307923876 | Onimusha: Dawn of Dreams | PS2 |
| 013388260010 | 827307923883 | Onimusha: Warlords | PS2 |
| 008888323136 | 827307944970 | Open Season | PS2 |
| 047875800212 | 827307923906 | Orphen: Scion of Sorcery | PS2 |
| 710425274466 | 827307923920 | Outlaw Golf 2 | PS2 |
| 710425275807 | 827307923937 | Outlaw Tennis | PS2 |
| 710425274374 | 827307923944 | Outlaw Volleyball: Remixed | PS2 |
| 010086630909 | 827307945618 | OutRun 2006: Coast 2 Coast | PS2 |
| 047875815599 | 827307923951 | Over the Hedge | PS2 |
| 722674021203 | 827307923982 | Pac-Man World 2 | PS2 |
| 722674100472 | 827307944963 | Pac-Man World Rally | PS2 |
| 711719716723 | 827307924002 | PaRappa the Rapper 2 | PS2 |
| 021481232582 | 827307924019 | Paris-Dakar Rally | PS2 |
| 650008500318 | 827307781773 | PBR: Out of the Chute | PS2 |
| 008888322818 | 827307924026 | Peter Jackson's King Kong | PS2 |
| 008888323716 | 827307794391 | Petz: Horsez 2 | PS2 |
| 010086630886 | 827307924033 | Phantasy Star Universe | PS2 |
| 710425272417 | 827307924064 | Piglet's Big Game | PS2 |
| 047875752979 | 827307948220 | Pimp My Ride | PS2 |
| 650008399257 | 827307924088 | Pinball Hall of Fame: The Gottlieb Collection | PS2 |
| 650008399585 | 827307779589 | Pinball Hall of Fame: The Williams Collection | PS2 |
| 744788028350 | 827307781889 | Pipe Mania | PS2 |
| 712725002152 | 827307952579 | Pirates of the Caribbean: At World's End | PS2 |
| 093155119901 | 827307940576 | Pirates of the Caribbean: The Legend of Jack Sparrow | PS2 |
| 853333001127 | 827307949036 | Pirates: Legend of the Black Buccaneer | PS2 |
| 711719740629 | 827307924149 | Playstation Underground Jampack - Volume 10 | PS2 |
| 711719749226 | 827307924170 | Playstation Underground Jampack - Volume 13 | PS2 |
| 711719749424 | 827307942112 | Playstation Underground Jampack - Volume 14 M-Version | PS2 |
| 893384000045 | 827307770760 | Pool Paradise | PS2 |
| 827307781551 | 827307781551 | PopStar Guitar | PS2 |
| 790561512912 | 827307924262 | Portal Runner | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 752919460566 | 827307924279 | Power Rangers: Dino Thunder | PS2 |
| 712725003463 | 827307797712 | Power Rangers: Super Legends | PS2 |
| 093155124509 | 827307924286 | Powerdrome Racing | PS2 |
| 752919460139 | 827307924309 | Pride Fighting Championships | PS2 |
| 711719714224 | 827307924316 | Primal | PS2 |
| 008888321590 | 827307924330 | Prince of Persia: Sands of Time | PS2 |
| 008888322825 | 827307924347 | Prince of Persia: The Two Thrones | PS2 |
| 008888321989 | 827307924354 | Prince of Persia: Warrior Within | PS2 |
| 083717201649 | 827307792359 | Pro Evolution Soccer 2008 | PS2 |
| 767649400287 | 827307924378 | Pro Race Driver | PS2 |
| 878614001016 | 827307945519 | Pro Stroke Golf: World Tour 2007 | PS2 |
| 788687500357 | 827307924408 | Project Eden | PS2 |
| 788687500319 | 827307924415 | Project Snowblind | PS2 |
| 739069615022 | 827307924422 | Pryzm Chapter One: The Dark Unicorn | PS2 |
| 650008399516 | 827307924460 | Puzzle Challenge: Crosswords and More! | PS2 |
| 879278120044 | 827307794551 | Puzzle Quest: Challenge of the Warlords | PS2 |
| 710425270628 | 827307924477 | Q-Ball: Billiards Master | PS2 |
| 047875832671 | 827307784927 | Quantum of Solace | PS2 |
| 722674100038 | 827307924491 | R: Racing Evolution | PS2 |
| 780332089361 | 827307950407 | Raiden III | PS2 |
| 047857803732 | 827307924521 | Rally Fusion: Race of Champions | PS2 |
| 031719269464 | 827307924538 | Rampage: Total Destruction | PS2 |
| 711719719922 | 827307924552 | Ratchet & Clank | PS2 |
| 711719726821 | 827307924569 | Ratchet & Clank: Going Commando | PS2 |
| 711719735328 | 827307924576 | Ratchet & Clank: Up Your Arsenal | PS2 |
| 711719746522 | 827307924507 | Ratchet: Deadlocked | PS2 |
| 008888320067 | 827307924606 | Rayman Arena | PS2 |
| 008888323198 | 827307949678 | Rayman Raving Rabbids | PS2 |
| 031719268283 | 827307924620 | Ready 2 Rumble Boxing: Round 2 | PS2 |
| 853333001066 | 827307943799 | Real World Golf | PS2 |
| 853333001073 | 827307951381 | Real World Golf Bundle | PS2 |
| 780332087923 | 827307924637 | Rebel Raiders: Operation Nighthawk | PS2 |
| 752919460030 | 827307924668 | Red Faction | PS2 |
| 752919460146 | 827307924675 | Red Faction II | PS2 |
| 020626721660 | 827307924682 | Red Ninja: End of Honor | PS2 |
| 719593080046 | 827307924699 | Reel Fishing III | PS2 |
| 682384620120 | 827307924705 | Reign of Fire | PS2 |
| 788687500555 | 827307946059 | Reservoir Dogs | PS2 |
| 013388260560 | 827307924712 | Resident Evil 4 | PS2 |
| 013388260034 | 827307924736 | Resident Evil: Code Veronica X | PS2 |
| 013388260270 | 827307924750 | Resident Evil: Outbreak | PS2 |
| 047875804456 | 827307924774 | Return to Castle Wolfenstein: Operation Resurrection | PS2 |
| 045557180218 | 827307924798 | Ribbit King | PS2 |
| 722674021043 | 827307924804 | Ridge Racer V | PS2 |
| 682384620069 | 827307924811 | Riding Spirits | PS2 |
| 711719741626 | 827307924835 | Rise of Kasai | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 031719268801 | 827307924866 | RoadKill | PS2 |
| 013388260294 | 827307924873 | Robin Hood: Defender of the Crown | PS2 |
| 739069615046 | 827307924903 | Robotech: Battlecry | PS2 |
| 020626722582 | 827307924934 | Robots | PS2 |
| 014633159172 | 827307794902 | Rock Band - Game Only | PS2 |
| 014633167795 | 827307794919 | Rock Band - Special Edition Bundle | PS2 |
| 014633191127 | 827307781193 | Rock Band 2 - Game Only | PS2 |
| 014633193893 | 827307773242 | Rock Band Country Track Pack | PS2 |
| 014633193947 | 827307769993 | Rock Band Metal Track Pack | PS2 |
| 014633190601 | 827307788628 | Rock Band Track Pack Vol. 1 | PS2 |
| 014633190649 | 827307781254 | Rock Band Track Pack Vol. 2 | PS2 |
| 014633191783 | 827307774331 | Rock Band Track Pack: Classic Rock | PS2 |
| 696055178452 | 827307784729 | Rock University Presents: The Naked Brothers Band | PS2 |
| | | Rock University Presents: The Naked Brothers Band | |
| 752919461426 | 827307747830 | The Video Game (Microphone Bundle) | PS2 |
| 752919460177 | 827307924958 | Rocket Power: Beach Bandits | PS2 |
| 008888320340 | 827307924965 | Rocky | PS2 |
| 741648008101 | 827307924989 | Rogue Ops | PS2 |
| 788687500548 | 827307941382 | Rogue Trooper | PS2 |
| 040198001670 | 827307949968 | Romance of the Three Kingdoms XI | PS2 |
| 662248905051 | 827307925030 | Romancing Saga | PS2 |
| 023272661359 | 827307925061 | RTX Red Rock | PS2 |
| 788687500197 | 827307925078 | R-Type Final | PS2 |
| 719593080107 | 827307942211 | Ruff Trigger: The Vanocore Conspiracy | PS2 |
| 014633143829 | 827307925085 | Rugby 2002 | PS2 |
| 014633146905 | 827307925092 | Rugby 2004 | PS2 |
| 040421009022 | 827307925153 | Run Like Hell | PS2 |
| 710425270789 | 827307925160 | Rune: Viking Warlord | PS2 |
| 018946010274 | 827307925177 | Rygar: The Legendary Adventure | PS2 |
| 788687500067 | 827307925191 | Salt Lake 2002 | PS2 |
| 040198001687 | 827307767920 | Samurai Warriors 2: Empires | PS2 |
| 730865530144 | 827307925252 | Samurai Western | PS2 |
| 710425274121 | 827307925290 | Scaler | PS2 |
| 020626722810 | 827307925306 | Scarface: The World is Yours | PS2 |
| 752919460665 | 827307925320 | Scooby Doo!: Unmasked | PS2 |
| 883929151141 | 827307750489 | Scooby-Doo! And the Spooky Swamp | PS2 |
| 752919460122 | 827307925337 | Scooby-Doo!: Night of 100 Frights | PS2 |
| 802068101251 | 827307793424 | Sea Monsters: A Prehistoric Adventure | PS2 |
| 047875751132 | 827307925351 | Seaworld: Shamu's Deep Sea Adventures | PS2 |
| 767649400904 | 827307925368 | Second Sight | PS2 |
| 711719762324 | 827307775109 | Secret Agent Clank | PS2 |
| 047875757196 | 827307782466 | Secret Service: Ultimate Sacrfice | PS2 |
| 023272210359 | 827307925375 | Secret Weapons Over Normandy | PS2 |
| 815315000283 | 827307925382 | Seek and Destroy | PS2 |
| 010086630145 | 827307925412 | Sega Soccer Slam | PS2 |
| 010086630602 | 827307925429 | Sega Superstars | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 010086631203 | 827307792090 | SEGA Superstars Tennis | PS2 |
| 710425273650 | 827307925436 | Serious Sam: Next Encounter | PS2 |
| 853466001025 | 827307925481 | Shadow Hearts: From the New World | PS2 |
| 021481243335 | 827307925498 | Shadow Man: 2econd Coming | PS2 |
| 719546182094 | 827307925504 | Shadow of Destiny | PS2 |
| 711719747222 | 827307925528 | Shadow of the Colossus | PS2 |
| 010086630879 | 827307925535 | Shadow the Hedgehog | PS2 |
| 047875806979 | 827307925566 | Shark Tale | PS2 |
| 047875801837 | 827307925573 | Shaun Palmer's Pro Snowboarder | PS2 |
| 008888324300 | 827307781858 | Shaun White Snowboarding | PS2 |
| 853333001356 | 827307786556 | Shepherd's Crossing | PS2 |
| 790561520412 | 827307925597 | Shifters | PS2 |
| 010086630169 | 827307925634 | Shinobi | PS2 |
| 752919461440 | 827307771750 | Short Track Racing: Trading Paint | PS2 |
| 021481233091 | 827307925641 | Showdown: Legends of Wrestling | PS2 |
| 047875806030 | 827307925665 | Shrek 2 | PS2 |
| 047875819450 | 827307952432 | Shrek the Third | PS2 |
| 739069615039 | 827307925672 | Shrek: Super Party | PS2 |
| 047875809772 | 827307925689 | Shrek: SuperSlam | PS2 |
| 047875757059 | 827307781681 | Shrek's Carnival Craze | PS2 |
| 083717200048 | 827307925726 | Silent Scope | PS2 |
| 083717200482 | 827307925740 | Silent Scope 3 | PS2 |
| | | | |
| 712725017286 | 827307777653 | Sing It! High School Musical 3: Senior Year - Bundle | PS2 |
| 711719761624 | 827307796227 | Singstar '80s - Bundle | PS2 |
| 711719762621 | 827307792021 | SingStar '90s - Bundle | PS2 |
| 711719761129 | 827307796234 | Singstar Amped - Bundle | PS2 |
| 711719761228 | 827307797453 | SingStar Amped - Game Only | PS2 |
| 711719765127 | 827307784378 | SingStar Country - Game Only | PS2 |
| 711719765028 | 827307781995 | SingStar Country -2 Microphone Bundle | PS2 |
| 711719764021 | 827307781667 | SingStar Legends | PS2 |
| 711719759126 | 827307953811 | Singstar Pop - Game Only | PS2 |
| 711719764922 | 827307785351 | SingStar Pop Vol. 2 | PS2 |
| 677990102740 | 827307925771 | Sitting Ducks | PS2 |
| 815315001617 | 827307774263 | Ski and Shoot | PS2 |
| 014633142532 | 827307925801 | Sled Storm | PS2 |
| 711719731627 | 827307925818 | Sly 2: Band of Thieves | PS2 |
| 711719746423 | 827307925825 | Sly 3: Honor Among Thieves | PS2 |
| 711719719823 | 827307925832 | Sly Cooper & the Thievious Raccoonus | PS2 |
| 650001333159 | 827307925849 | Smash Cars | PS2 |
| 722674021326 | 827307925863 | Smash Court Tennis: Pro Tournament | PS2 |
| 710425270550 | 827307925870 | Smuggler's Run | PS2 |
| 710425270857 | 827307925887 | Smuggler's Run 2 | PS2 |
| 650008399318 | 827307925917 | SnoCross 2: Featuring Blair Morgan | PS2 |
| 711719747420 | 827307925931 | SOCOM 3: U.S. Navy SEALs | PS2 |
| 711719727521 | 827307925948 | SOCOM II: U.S. Navy SEALs | PS2 |
| 711719754527 | 827307949753 | SOCOM: Combined Assault | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 711719723028 | 827307925955 | SOCOM: U.S. Navy SEALs - Game Only | PS2 |
| 096427012559 | 827307925962 | Soldier of Fortune | PS2 |
| 010086630398 | 827307925979 | Sonic Heroes | PS2 |
| 010086630619 | 827307925986 | Sonic Mega Collection Plus | PS2 |
| 010086630862 | 827307925993 | Sonic Riders | PS2 |
| 722674021432 | 827307926006 | Soul Calibur II | PS2 |
| 722674100359 | 827307926013 | Soul Calibur III | PS2 |
| 857823001840 | 827307797378 | Soul Nomad & the World Eaters | PS2 |
| 093992091309 | 827307926020 | Space Channel 5: Ulala's Cosmic Attack | PS2 |
| 890181002166 | 827307788666 | Space Chimps | PS2 |
| 722674100076 | 827307926051 | Spawn: Armaggedon | PS2 |
| 883929017188 | 827307786914 | Speed Racer: The Videogame | PS2 |
| 752919460351 | 827307926075 | Sphinx and the Cursed Mummy | PS2 |
| 047875803015 | 827307926082 | Spider-Man | PS2 |
| 047875808232 | 827307926099 | Spider-Man 2 | PS2 |
| 047875819351 | 827307952524 | Spider-Man 3 | PS2 |
| 047875830714 | 827307797330 | Spider-Man: Friend or Foe | PS2 |
| 047875832879 | 827307785641 | Spider-Man: Web of Shadows | PS2 |
| 742725226388 | 827307926105 | Splashdown | PS2 |
| 752919460320 | 827307926112 | Splashdown: Rides Gone Wild | PS2 |
| 785138901800 | 827307775024 | SpongeBob Happy Squared Double Pack | PS2 |
| 752919461433 | 827307783258 | SpongeBob SquarePants featuring NickToons: Globs of Doom | PS2 |
| 752919460962 | 827307946431 | Spongebob Squarepants: Creature from the Krusty Krab | PS2 |
| 752919460726 | 827307926129 | SpongeBob SquarePants: Lights, Camera, Pants! | PS2 |
| 752919460221 | 827307926136 | SpongeBob SquarePants: Revenge of the Flying Dutchman | PS2 |
| 752919460375 | 827307926143 | SpongeBob SquarePants: The Battle for Bikini Bottom | PS2 |
| 752919461228 | 827307797286 | SpongeBob's Atlantis SquarePantis | PS2 |
| 752919461280 | 827307791017 | Sprint Cars 2: Showdown at Eldora | PS2 |
| 752919461037 | 827307942228 | Sprint Cars: Road to Knoxville | PS2 |
| 031719268238 | 827307926150 | Spy Hunter | PS2 |
| 031719268771 | 827307926174 | Spy Hunter 2 | PS2 |
| 020626716475 | 827307926204 | Spyro: Enter the Dragonfly | PS2 |
| 790561534112 | 827307926211 | SRS: Street Racing Syndicate | PS2 |
| 014633142105 | 827307926228 | SSX | PS2 |
| 014633147100 | 827307926235 | SSX 3 | PS2 |
| 014633149340 | 827307926242 | SSX on Tour | PS2 |
| 014633350333 | 827307926259 | SSX Tricky | PS2 |
| 180951000059 | 827307926266 | Stacked | PS2 |
| 695981100148 | 827307926273 | Star Ocean: Till The End of Time | PS2 |
| 093155120501 | 827307949371 | Star Trek Encounters | PS2 |
| 096427012566 | 827307926280 | Star Trek Voyager: Elite Force | PS2 |
| 023272324353 | 827307926303 | Star Wars: Battlefront | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 023272328351 | 827307926310 | Star Wars: Battlefront II | PS2 |
| 023272659356 | 827307926327 | Star Wars: Bounty Hunter | PS2 |
| 023272327354 | 827307926334 | Star Wars: Episode III - Revenge of the Sith | PS2 |
| 023272658359 | 827307926341 | Star Wars: Jedi Starfighter | PS2 |
| 023272657352 | 827307926358 | Star Wars: Racer Revenge | PS2 |
| 023272655358 | 827307926365 | Star Wars: Starfighter | PS2 |
| 023272320355 | 827307926389 | Star Wars: The Clone Wars | PS2 |
| 023272332358 | 827307787003 | Star Wars: The Force Unleashed | PS2 |
| 744788011260 | 827307926402 | Starsky & Hutch | PS2 |
| 710425270604 | 827307926419 | State of Emergency | PS2 |
| 612561200029 | 827307926426 | State of Emergency 2 | PS2 |
| 730865530175 | 827307942242 | Steambot Chronicles | PS2 |
| 712725001759 | 827307926440 | Stitch: Experiment 626 | PS2 |
| 677990105208 | 827307926457 | Stolen | PS2 |
| 855433001106 | 827307948312 | Strawberry Shortcake: The Sweet Dreams Game | PS2 |
| 013388260454 | 827307926464 | Street Fighter Anniversary Collection | PS2 |
| 047875800311 | 827307926488 | Street Hoops | PS2 |
| 650008399202 | 827307926501 | Strike Force Bowling | PS2 |
| 742725226395 | 827307926532 | Stuntman | PS2 |
| 752919461112 | 827307994555 | Stuntman: Ignition | PS2 |
| 650001666158 | 827307926549 | Sub Rebellion | PS2 |
| 083717201076 | 827307926563 | Suikoden IV | PS2 |
| 815315001396 | 827307786464 | Summer Athletics: The Ultimate Challenge | PS2 |
| 021481233190 | 827307926600 | Summer Heat Beach Volleyball | PS2 |
| 021481232605 | 827307926648 | Super Bust-A-Move | PS2 |
| 742725273962 | 827307940583 | Super Dragon Ball Z | PS2 |
| 010086630916 | 827307943447 | Super Monkey Ball Adventure | PS2 |
| 780332095829 | 827307794247 | Super PickUps | PS2 |
| 780332057483 | 827307926662 | Super Trucks Racing | PS2 |
| 047875800090 | 827307926679 | Supercar: Street Challenge | PS2 |
| 014633151619 | 827307949203 | Superman Returns | PS2 |
| 082402092402 | 827307926693 | Superman: Shadow of Apokolips | PS2 |
| 710425270734 | 827307926709 | Surfing H3O | PS2 |
| 008888323556 | 827307950278 | Surf's Up | PS2 |
| 853333001141 | 827307950995 | Suzuki Super-Bikes II: Riding Challenge | PS2 |
| 853333001028 | 827307926716 | Suzuki TT Superbikes | PS2 |
| 020626718639 | 827307926723 | SWAT: Global Strike Team | PS2 |
| 014633142600 | 827307926730 | Swing Away Golf | PS2 |
| 711719736226 | 827307797187 | Syphon Filter: Dark Mirror | PS2 |
| 711719726425 | 827307926754 | Syphon Filter: The Omega Strain | PS2 |
| 722674100236 | 827307926761 | Taiko Drum Master with Drum | PS2 |
| 010086630961 | 827307926778 | Taito Legends | PS2 |
| 828068211509 | 827307794056 | Taito Legends 2 | PS2 |
| 752919460559 | 827307926785 | Tak 2: The Staff of Dreams | PS2 |
| 752919460672 | 827307926792 | Tak 3: The Great Juju Challenge | PS2 |
| 752919461457 | 827307784279 | Tak and the Guardians of Gross | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 752919460405 | 827307926808 | Tak and the Power of JuJu | PS2 |
| 890181002388 | 827307781230 | Tale of Despereaux, The | PS2 |
| 008888320081 | 827307926839 | Tarzan: Untamed | PS2 |
| 859292000065 | 827307926853 | Technic Beat | PS2 |
| 083717201120 | 827307926877 | Teenage Mutant Ninja Turtles 2: Battle Nexus | PS2 |
| 083717201342 | 827307926884 | Teenage Mutant Ninja Turtles 3: Mutant Nightmare | PS2 |
| 008888325383 | 827307771446 | Teenage Mutant Ninja Turtles: Smash-Up | PS2 |
| 722674021296 | 827307926891 | Tekken 4 | PS2 |
| 722674100229 | 827307926907 | Tekken 5 | PS2 |
| 722674021036 | 827307926921 | Tekken Tag Tournament | PS2 |
| 742725259287 | 827307926990 | Terminator 3: Redemption | PS2 |
| 742725248427 | 827307927003 | Terminator 3: Rise of the Machines | PS2 |
| 742725226449 | 827307927010 | Terminator: Dawn of Fate | PS2 |
| 742725226418 | 827307927027 | Test Drive | PS2 |
| 742725256545 | 827307927034 | Test Drive: Eve of Destruction | PS2 |
| 742725223844 | 827307927041 | Test Drive: Off-Road - Wide Open | PS2 |
| 742725271494 | 827307951817 | Test Drive: Unlimited | PS2 |
| 752919460054 | 827307927058 | Tetris Worlds | PS2 |
| 650008399561 | 827307795664 | TH3 Plan | PS2 |
| 752919460580 | 827307927072 | The Adventures of Jimmy Neutron Boy Genius: Attack of the Twonkies | PS2 |
| 752919460399 | 827307927089 | The Adventures of Jimmy Neutron Boy Genius: Jet Fusion | PS2 |
| 031719269365 | 827307942259 | The Ant Bully | PS2 |
| 710425371745 | 827307997853 | The Bigs | PS2 |
| 662248900209 | 827307927119 | The Bouncer | PS2 |
| 712725003319 | 827307790959 | The Chronicles of Narnia: Prince Caspian | PS2 |
| 710425279867 | 827307927133 | The Da Vinci Code | PS2 |
| 083717170310 | 827307927140 | The Document of Metal Gear Solid 2 | PS2 |
| 008888323594 | 827307785153 | The Dog Island | PS2 |
| 752919460573 | 827307927171 | The Fairly OddParents: Shadow Showdown | PS2 |
| 722674100496 | 827307927188 | The Fast and the Furious | PS2 |
| 711719713326 | 827307927195 | The Getaway | PS2 |
| 711719740827 | 827307927201 | The Getaway: Black Monday | PS2 |
| 014633149746 | 827307927218 | The Godfather: The Game | PS2 |
| 010086631142 | 827307794957 | The Golden Compass | PS2 |
| 710425272301 | 827307927232 | The Great Escape | PS2 |
| 031719269556 | 827307947544 | The Grim Adventures of Billy & Mandy | PS2 |
| 710425275241 | 827307927249 | The Guy Game | PS2 |
| 739069615121 | 827307927256 | The Haunted Mansion | PS2 |
| 047875751552 | 827307942006 | The History Channel: Civil War - The Game | PS2 |
| 020626720014 | 827307927263 | The Hobbit | PS2 |
| 047875752412 | 827307927270 | The Hustle: Detroit Streets | PS2 |
| 010086631173 | 827307790423 | The Incredible Hulk | PS2 |
| 020626723169 | 827307927287 | The Incredible Hulk: Ultimate Destruction | PS2 |
| 752919460535 | 827307927294 | The Incredibles | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 752919460771 | 827307927300 | The Incredibles: Rise of the Underminer | PS2 |
| 788687100229 | 827307927317 | The Italian Job | PS2 |
| 008888320401 | 827307927324 | The Jungle Book: Rhythm N Groove | PS2 |
| 828862200310 | 827307797118 | The King of Fighters XI | PS2 |
| 020626726597 | 827307797095 | The Legend of Spyro: The Eternal Night | PS2 |
| | | | |
| 020626716048 | 827307927393 | The Lord of the Rings: The Fellowship of the Ring | PS2 |
| 014633146844 | 827307927409 | The Lord of the Rings: The Return of the King | PS2 |
| 014633148480 | 827307927416 | The Lord of the Rings: The Third Age | PS2 |
| 014633351491 | 827307927423 | The Lord of the Rings: The Two Towers | PS2 |
| 711719720126 | 827307927447 | The Mark of Kri | PS2 |
| 742725265004 | 827307927454 | The Matrix: Path of Neo | PS2 |
| 020626712521 | 827307927461 | The Mummy Returns | PS2 |
| 011110222201 | 827307927478 | The Muppets: Party Cruise | PS2 |
| 682384620045 | 827307927492 | The Powerpuff Girls: Relish Rampage | PS2 |
| 752919460498 | 827307927508 | The Punisher | PS2 |
| 020626714457 | 827307927515 | The Scorpion King: Rise of the Akkadian | PS2 |
| 808777603031 | 827307949050 | The Shield | PS2 |
| 014633153996 | 827307797019 | The Simpsons Game | PS2 |
| 020626721110 | 827307927522 | The Simpsons: Hit and Run | PS2 |
| 014633143850 | 827307927539 | The Simpsons: Road Rage | PS2 |
| 014633145977 | 827307927553 | The Sims | PS2 |
| 014633151268 | 827307927560 | The Sims 2 | PS2 |
| 014633147230 | 827307927577 | The Sims: Bustin' Out | PS2 |
| 752919461020 | 827307948367 | The Sopranos: Road to Respect | PS2 |
| 020626727136 | 827307793493 | The Spiderwick Chronicles | PS2 |
| 752919460542 | 827307927584 | The SpongeBob SquarePants Movie | PS2 |
| 031719268832 | 827307927591 | The Suffering | PS2 |
| 031719269228 | 827307927607 | The Suffering: Ties That Bind | PS2 |
| 020626714365 | 827307927614 | The Thing | PS2 |
| 014633148534 | 827307927621 | The Urbz: Sims in the City | PS2 |
| 014633142563 | 827307927652 | Theme Park Roller Coaster | PS2 |
| 712725005757 | 827307780516 | Think Fast - 4 Buzzer Bundle | PS2 |
| 023272404352 | 827307949111 | Thrillville | PS2 |
| 788687500043 | 827307927669 | Thunderstrike: Operation Phoenix | PS2 |
| 014633149258 | 827307927676 | Tiger Woods PGA Tour 06 | PS2 |
| 014633152111 | 827307947766 | Tiger Woods PGA Tour 07 | PS2 |
| 014633154030 | 827307994487 | Tiger Woods PGA Tour 08 | PS2 |
| 014633190274 | 827307775192 | Tiger Woods PGA Tour 10 | PS2 |
| 014633142006 | 827307927683 | Tiger Woods PGA Tour 2001 | PS2 |
| 014633143973 | 827307927690 | Tiger Woods PGA Tour 2002 | PS2 |
| 014633145885 | 827307927706 | Tiger Woods PGA Tour 2003 | PS2 |
| 014633146592 | 827307927713 | Tiger Woods PGA Tour 2004 | PS2 |
| 014633147971 | 827307927720 | Tiger Woods PGA Tour 2005 | PS2 |
| 722674100045 | 827307927744 | Time Crisis 3 | PS2 |
| 788687113212 | 827307927812 | Time Splitters | PS2 |
| 788687500081 | 827307927829 | Time Splitters 2 | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 014633148626 | 827307927836 | Time Splitters: Future Perfect | PS2 |
| 008888323419 | 827307951558 | TMNT | PS2 |
| 031719269822 | 827307787058 | TNA Impact! | PS2 |
| | | | |
| 767649400751 | 827307927843 | TOCA Race Driver 2: The Ultimate Racing Simulator | PS2 |
| 767649401178 | 827307927850 | TOCA Race Driver 3 | PS2 |
| 018946010472 | 827307951138 | Tokobot Plus: Mysteries of the Karakuri | PS2 |
| 650008399578 | 827307998775 | Tokyo Extreme Racer: Drift 2 | PS2 |
| 650008399196 | 827307927867 | Tokyo Xtreme Racer 3 | PS2 |
| 650008399509 | 827307927874 | Tokyo Xtreme Racer: Drift | PS2 |
| 650008399080 | 827307927881 | Tokyo Xtreme Racer: Zero | PS2 |
| 661204026014 | 827307927898 | Tom & Jerry: War of the Whiskers | PS2 |
| 008888320357 | 827307927904 | Tom Clancy's Ghost Recon | PS2 |
| 008888321644 | 827307927911 | Tom Clancy's Ghost Recon 2 | PS2 |
| 008888321668 | 827307927935 | Tom Clancy's Ghost Recon: Jungle Storm | PS2 |
| 008888320494 | 827307927942 | Tom Clancy's Rainbow Six 3 | PS2 |
| 008888322054 | 827307927959 | Tom Clancy's Rainbow Six: Lockdown | PS2 |
| 008888320425 | 827307927966 | Tom Clancy's Splinter Cell | PS2 |
| 008888322146 | 827307927973 | Tom Clancy's Splinter Cell: Chaos Theory | PS2 |
| 008888392149 | 827307927980 | Tom Clancy's Splinter Cell: Chaos Theory - Collector's Edition | PS2 |
| 008888322948 | 827307927997 | Tom Clancy's Splinter Cell: Double Agent | PS2 |
| 047875813199 | 827307928017 | Tony Hawk's American Wasteland | PS2 |
| 047875819917 | 827307953637 | Tony Hawk's Downhill Jam | PS2 |
| 047875801851 | 827307928031 | Tony Hawk's Pro Skater 3 | PS2 |
| 047875805217 | 827307928048 | Tony Hawk's Pro Skater 4 | PS2 |
| 047875815995 | 827307948633 | Tony Hawk's Project 8 | PS2 |
| 047875830998 | 827307796838 | Tony Hawk's Proving Ground | PS2 |
| 047875806399 | 827307928055 | Tony Hawk's Underground | PS2 |
| 719546197203 | 827307928062 | Tony Hawk's Underground 2 | PS2 |
| 074148006039 | 827307928086 | Top Gear: Dare Devil | PS2 |
| 091493023775 | 827307928093 | Top Gun: Combat Zones | PS2 |
| 710425279324 | 827307928116 | Torino 2006 | PS2 |
| 020626715980 | 827307928123 | Total Immersion Racing | PS2 |
| 711719750222 | 827307928147 | Tourist Trophy | PS2 |
| 712725016494 | 827307747847 | Toy Story 3 | PS2 |
| 742725244955 | 827307928154 | Transformers | PS2 |
| 047875835733 | 827307774713 | Transformers: Revenge of the Fallen | PS2 |
| 047875819757 | 827307953958 | Transformers: The Game | PS2 |
| 742725226487 | 827307928161 | TransWorld Surf | PS2 |
| 712725001742 | 827307928185 | Treasure Planet | PS2 |
| 020626712446 | 827307928192 | Tribes: Aerial Assault | PS2 |
| 650008399233 | 827307928208 | Trigger Man | PS2 |
| 014633144413 | 827307928215 | Triple Play 2002 | PS2 |
| 014633142716 | 827307928222 | Triple Play Baseball | PS2 |
| 014633191929 | 827307774720 | Trivial Pursuit | PS2 |
| 742725247611 | 827307928239 | Trivial Pursuit: Unhinged | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 047875809970 | 827307928253 | True Crime: New York City | PS2 |
| 047875804272 | 827307928260 | True Crime: Streets of LA | PS2 |
| 730865530021 | 827307928277 | Tsugunai: Atonement | PS2 |
| 021481232735 | 827307928284 | Turok: Evolution | PS2 |
| 711719717928 | 827307928291 | Twisted Metal: Black | PS2 |
| 014633351668 | 827307928307 | Ty the Tasmanian Tiger | PS2 |
| 014633148008 | 827307928314 | Ty the Tasmanian Tiger 2: Bush Rescue | PS2 |
| 014633147896 | 827307928338 | UEFA Euro 2004: Portugal | PS2 |
| 853333001059 | 827307944024 | Ultimate Board Game Collection | PS2 |
| 722674100731 | 827307776557 | Ultimate Ninja 4: Naruto Shippuden | PS2 |
| 047875808935 | 827307928369 | Ultimate Spider-Man | PS2 |
| 742725216310 | 827307928413 | Unreal Tournament | PS2 |
| 788687500562 | 827307941399 | Urban Chaos: Riot Response | PS2 |
| 722674100199 | 827307928437 | Urban Reign | PS2 |
| 722674021197 | 827307928444 | Vampire Night | PS2 |
| 020626721684 | 827307928468 | Van Helsing | PS2 |
| 650008399530 | 827307942266 | Veggie Tales: Larry Boy and the Bad Apple | PS2 |
| 021481232766 | 827307928475 | Vexx | PS2 |
| 710425271540 | 827307928499 | Vietcong: Purple Haze | PS2 |
| 010086630060 | 827307928529 | Virtua Fighter 4: Evolution | PS2 |
| 682384620175 | 827307928598 | Wallace & Gromit in Project Zoo | PS2 |
| 083717201427 | 827307928604 | Wallace & Gromit: The Curse of the Were-Rabbit | PS2 |
| 752919461303 | 827307789403 | Wall-E | PS2 |
| 711719719724 | 827307928628 | War of the Monsters | PS2 |
| 752919460276 | 827307928635 | Warhammer 40K: Fire Warrior | PS2 |
| 790561507819 | 827307928642 | Warriors of Might and Magic | PS2 |
| 788687500074 | 827307928659 | Wave Rally | PS2 |
| 682384620052 | 827307928666 | Way of the Samurai | PS2 |
| 020626718844 | 827307928710 | Whirl Tour | PS2 |
| 711719720324 | 827307928734 | Wild Arms 3 | PS2 |
| 040421010042 | 827307928765 | Wild World Racing | PS2 |
| 008888321132 | 827307928789 | Winnie the Pooh: Rumbly Tumbly Adventure | PS2 |
| 083717201496 | 827307950872 | Winning Eleven: Pro Evolution Soccer 2007 | PS2 |
| 815315000900 | 827307792946 | Winter Sports 2008: The Ultimate Challenge | PS2 |
| 682384620106 | 827307928802 | Wipeout Fusion | PS2 |
| 093992093419 | 827307786440 | Women's Volleyball Championship | PS2 |
| 650008399554 | 827307950032 | World Championship Cards | PS2 |
| 752919461099 | 827307796746 | World Championship Paintball | PS2 |
| 650008399264 | 827307928840 | World Championship Poker | PS2 |
| 650008399301 | 827307928857 | World Championship Poker 2 | PS2 |
| 650008399523 | 827307942297 | World Championship Poker featuring Howard Lederer: All In | PS2 |
| 032264332016 | 827307928864 | World Championship Pool 2004 | PS2 |
| 790561510017 | 827307928888 | World Destruction League: Thunder Tanks | PS2 |
| 790561510215 | 827307928895 | World Destruction League: War Jetz | PS2 |
| 710425277665 | 827307928918 | World Poker Tour | PS2 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 682384620090 | 827307928925 | World Rally Championship | PS2 |
| 047875750975 | 827307928949 | World Series of Poker | PS2 |
| 000478754232 | 827307796692 | World Series of Poker 2008: Battle for the Bracelets | PS2 |
| 047875752658 | 827307945663 | World Series of Poker: Tournament of Champions - 2007 Edition | PS2 |
| 083717200550 | 827307928956 | World Soccer Winning Eleven 6 International | PS2 |
| 083717201137 | 827307928970 | World Soccer Winning Eleven 8 International | PS2 |
| 083717201380 | 827307928987 | World Soccer Winning Eleven 9 | PS2 |
| 711719736523 | 827307929014 | World Tour Soccer 2005 | PS2 |
| 047875804296 | 827307929076 | Wreckless: The Yakuza Missions | PS2 |
| 752919462508 | 827307748219 | WWE All-Stars | PS2 |
| 752919462409 | 827307753657 | WWE Smackdown vs Raw 2011 | PS2 |
| 752919460955 | 827307946288 | WWE Smackdown Vs. Raw 2007 | PS2 |
| 752919461464 | 827307783203 | WWE SmackDown vs. RAW 2009 | PS2 |
| 752919462003 | 827307768774 | WWE SmackDown vs. Raw 2010 | PS2 |
| 752919461150 | 827307796050 | WWE SmackDown! vs. RAW 2008 | PS2 |
| 752919460207 | 827307929083 | WWE: Crush Hour | PS2 |
| 752919460436 | 827307929090 | WWE: SmackDown! - Here Comes the Pain | PS2 |
| 752919460214 | 827307929106 | WWE: Smackdown! - Shut Your Mouth | PS2 |
| 752919460597 | 827307929113 | WWE: SmackDown! vs. Raw | PS2 |
| 752919460757 | 827307929120 | WWE: SmackDown! vs. Raw 2006 | PS2 |
| 752919460023 | 827307929137 | WWF: Smackdown! - Just Bring It | PS2 |
| 014633142372 | 827307929144 | X Squad | PS2 |
| 047875804371 | 827307929151 | X2: Wolverine's Revenge | PS2 |
| 722674021364 | 827307929168 | Xenosaga | PS2 |
| 719546197098 | 827307929175 | Xenosaga: Episode II - Jenseits von Gut und Boese | PS2 |
| 021481233008 | 827307929182 | XGRA: Extreme G Racing Association | PS2 |
| 083717201489 | 827307948183 | Xiaolin Showdown | PS2 |
| 008888320234 | 827307929199 | XIII: Thirteen | PS2 |
| 047875836013 | 827307776212 | X-Men Origins: Wolverine | PS2 |
| 047875805736 | 827307929205 | X-Men: Legends | PS2 |
| 047875812437 | 827307929212 | X-Men: Legends II - Rise of the Apocalypse | PS2 |
| 047875815858 | 827307929236 | X-Men: The Official Game | PS2 |
| 010086630992 | 827307944932 | Yakuza | PS2 |
| 742725250994 | 827307929274 | Yu Yu Hakusho: Dark Tournament | PS2 |
| 083717201199 | 827307929281 | Yu-Gi-Oh!: Capsule Monster Coliseum | PS2 |
| 083717200437 | 827307929298 | Yu-Gi-Oh!: Duelists of the Roses | PS2 |
| 742725238367 | 827307929304 | Zapper: One Wicked Cricket! | PS2 |
| 045557180331 | 827307929311 | Zatchbell!: Mamodo Battles | PS2 |
| 710425278921 | 827307929328 | Zathura | PS2 |
| 014633194357 | 827307754074 | NEED FOR SPEED: HOT PURSUIT | PS3 |
| 093155129030 | 827307756191 | FALLOUT: NEW VEGAS | PS3 |
| 047875839069 | 827307763335 | TRANSFORMERS: WAR FOR CYBERTRON | PS3 |
| 014633192216 | 827307766077 | DANTE'S INFERNO | PS3 |
| 752919990759 | 827307767197 | DARKSIDERS | PS3 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 008888345343 | 827307768668 | ASSASSIN'S CREED II | PS3 |
| 047875837478 | 827307769474 | CALL OF DUTY: MODERN WARFARE 2 | PS3 |
| 014633159790 | 827307769931 | DRAGON AGE: ORIGINS | PS3 |
| 722674110228 | 827307770197 | TEKKEN 6 | PS3 |
| 767649402731 | 827307770586 | LEISURE SUIT LARRY: BOX OFFICE BUST | PS3 |
| 014633156904 | 827307771071 | FIFA SOCCER 10 | PS3 |
| 752919991169 | 827307771101 | WWE SMACKDOWN VS. RAW 2010 | PS3 |
| 711719812326 | 827307771170 | UNCHARTED 2: AMONG THIEVES | PS3 |
| 710425373282 | 827307771248 | BORDERLANDS | PS3 |
| 710425376382 | 827307771514 | NBA 2K10 | PS3 |
| 730865001323 | 827307771606 | DEMON'S SOULS | PS3 |
| 047875759251 | 827307772238 | CABELA'S BIG GAME HUNTER 2010 | PS3 |
| 014633156836 | 827307772917 | NHL 10 | PS3 |
| 014633192186 | 827307772955 | NEED FOR SPEED: SHIFT | PS3 |
| 047875834552 | 827307772986 | MARVEL: ULTIMATE ALLIANCE 2 | PS3 |
| 812872014012 | 827307773068 | IL-2 STURMOVIK: BIRDS OF PREY | PS3 |
| 014633191431 | 827307773211 | G.I. JOE: THE RISE OF COBRA | PS3 |
| 767649402786 | 827307773365 | DIRT 2 | PS3 |
| 788687500876 | 827307773860 | BATMAN: ARKHAM ASYLUM | PS3 |
| 014633190236 | 827307773945 | MADDEN NFL 10 | PS3 |
| 047875833531 | 827307773983 | WOLFENSTEIN | PS3 |
| 014633190168 | 827307774218 | NCAA FOOTBALL 10 | PS3 |
| 014633191769 | 827307774355 | ROCK BAND TRACK PACK: CLASSIC ROCK | PS3 |
| 014633154450 | 827307774546 | FIGHT NIGHT ROUND 4 | PS3 |
| 742725277670 | 827307774799 | GHOSTBUSTERS: THE VIDEO GAME | PS3 |
| 047875836136 | 827307774935 | PROTOTYPE | PS3 |
| 014633190281 | 827307775222 | TIGER WOODS PGA TOUR 10 | PS3 |
| 711719811923 | 827307775529 | INFAMOUS | PS3 |
| 752919990476 | 827307775611 | RED FACTION: GUERRILLA | PS3 |
| 752919990490 | 827307775895 | UFC 2009 UNDISPUTED | PS3 |
| 047875835993 | 827307776250 | X-MEN ORIGINS: WOLVERINE - UNCAGED EDITI | PS3 |
| 047875956933 | 827307776854 | GUITAR HERO: METALLICA | PS3 |
| 722674110259 | 827307777059 | DYNASTY WARRIORS: GUNDAM 2 | PS3 |
| 767649402298 | 827307777080 | DAMNATION | PS3 |
| 742725278288 | 827307777097 | CHRONICLES OF RIDDICK: ASSAULT ON DARK A | PS3 |
| 879278130036 | 827307777349 | EAT LEAD: THE RETURN OF MATT HAZARD | PS3 |
| 008888344148 | 827307777936 | TOM CLANCY'S H.A.W.X. | PS3 |
| 711719818021 | 827307778247 | MLB 09: THE SHOW | PS3 |
| 752919990568 | 827307778285 | WWE LEGENDS OF WRESTLEMANIA | PS3 |
| 883929067503 | 827307778308 | WANTED: WEAPONS OF FATE | PS3 |
| 031719269853 | 827307778360 | WHEELMAN, THE | PS3 |
| 014633154566 | 827307778384 | GODFATHER II, THE | PS3 |
| 010086690279 | 827307778612 | SONIC'S ULTIMATE GENESIS COLLECTION | PS3 |
| 013388340095 | 827307778643 | STREET FIGHTER IV | PS3 |
| 013388340088 | 827307778681 | RESIDENT EVIL 5 | PS3 |
| 883929020751 | 827307778704 | F.E.A.R. 2: PROJECT ORIGIN | PS3 |
| 846404078173 | 827307778865 | THE EYE OF JUDGMENT - GAME ONLY | PS3 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 014633159356 | 827307779107 | BATTLEFIELD: BAD COMPANY - GOLD EDITION | PS3 |
| 711719818625 | 827307779510 | SINGSTAR VOL. 2 - GAME ONLY | PS3 |
| 752919990957 | 827307779657 | 50 CENT: BLOOD ON THE SAND | PS3 |
| 711719811626 | 827307779831 | KILLZONE 2 | PS3 |
| 014633154528 | 827307780219 | SKATE 2 | PS3 |
| 722674110112 | 827307780257 | AFRO SAMURAI | PS3 |
| | | | |
| 083717250951 | 827307780899 | KARAOKE REVOLUTION PRESENTS: AMERICAN ID | PS3 |
| 014633154481 | 827307781810 | NCAA BASKETBALL 09 | PS3 |
| 047875833012 | 827307782770 | MADAGASCAR: ESCAPE 2 AFRICA | PS3 |
| 047875757271 | 827307782954 | HISTORY CHANNEL CIVIL WAR: SECRET MISSIO | PS3 |
| 047875954793 | 827307783289 | GUITAR HERO WORLD TOUR -GAME ONLY | PS3 |
| 008888344315 | 827307783449 | PRINCE OF PERSIA | PS3 |
| 788687500777 | 827307783920 | TOMB RAIDER UNDERWORLD | PS3 |
| 014633154535 | 827307784002 | NEED FOR SPEED: UNDERCOVER | PS3 |
| 031719269297 | 827307784057 | MORTAL KOMBAT VS. DC UNIVERSE | PS3 |
| 010086690217 | 827307784095 | SONIC UNLEASHED | PS3 |
| 008888344308 | 827307784149 | SHAUN WHITE SNOWBOARDING | PS3 |
| 752919990506 | 827307784453 | WWE SMACKDOWN VS. RAW 2009 | PS3 |
| 047875756830 | 827307784514 | CABELA'S DANGEROUS HUNTS 2009 | PS3 |
| 020626727839 | 827307784613 | THE LEGEND OF SPYRO: DAWN OF THE DRAGON | PS3 |
| 014633191554 | 827307784750 | MONOPOLY HERE AND NOW | PS3 |
| 014633154740 | 827307784866 | MIRROR'S EDGE | PS3 |
| 047875832794 | 827307784903 | CALL OF DUTY: WORLD AT WAR | PS3 |
| 047875832695 | 827307784941 | QUANTUM OF SOLACE | PS3 |
| 722674110129 | 827307784965 | NARUTO: ULTIMATE NINJA STORM | PS3 |
| 010086690200 | 827307784972 | VALKYRIA CHRONICLES | PS3 |
| 008888344063 | 827307785023 | TOM CLANCY'S ENDWAR - GAME ONLY | PS3 |
| 711719812029 | 827307785030 | RESISTANCE 2 | PS3 |
| 710425279645 | 827307785160 | BIOSHOCK | PS3 |
| 711719815525 | 827307785290 | MOTORSTORM: PACIFIC RIFT | PS3 |
| 093155126701 | 827307785306 | FALLOUT 3 | PS3 |
| 752919990469 | 827307785412 | BAJA: EDGE OF CONTROL | PS3 |
| 008888344087 | 827307785528 | FAR CRY 2 | PS3 |
| 722674110099 | 827307785542 | ETERNAL SONATA | PS3 |
| 014633191110 | 827307785566 | ROCK BAND 2 - GAME ONLY | PS3 |
| 047875832893 | 827307785665 | SPIDER-MAN: WEB OF SHADOWS | PS3 |
| 711719814825 | 827307785672 | LITTLEBIGPLANET | PS3 |
| 014633154436 | 827307785733 | FIFA SOCCER 09 | PS3 |
| 014633154245 | 827307785801 | DEAD SPACE | PS3 |
| 031719269877 | 827307785832 | BLITZ: THE LEAGUE II | PS3 |
| 752919990292 | 827307785948 | SAINTS ROW 2 | PS3 |
| 710425372599 | 827307786037 | MIDNIGHT CLUB: LOS ANGELES | PS3 |
| 711719816522 | 827307786051 | NBA 09: THE INSIDE | PS3 |
| 711719818328 | 827307786211 | SOCOM: CONFRONTATION - GAME ONLY | PS3 |
| 883929020706 | 827307786297 | LEGO BATMAN | PS3 |
| 014633154467 | 827307786334 | NBA LIVE 09 | PS3 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 710425374814 | 827307786365 | NBA 2K9 | PS3 |
| 083717201793 | 827307786662 | SILENT HILL: HOMECOMING | PS3 |
| 008888343400 | 827307786853 | BROTHERS IN ARMS: HELL'S HIGHWAY | PS3 |
| 712725005481 | 827307786891 | PURE | PS3 |
| 008888344629 | 827307786969 | ARMORED CORE: FOR ANSWER | PS3 |
| 023272332389 | 827307787027 | STAR WARS: THE FORCE UNLEASHED | PS3 |
| 031719269907 | 827307787065 | TNA IMPACT! | PS3 |
| 014633154443 | 827307787324 | NHL 09 | PS3 |
| 014633154580 | 827307787355 | NFL HEAD COACH 09 | PS3 |
| 014633154139 | 827307787386 | FACEBREAKER | PS3 |
| 014633157284 | 827307787461 | MERCENARIES 2: WORLD IN FLAMES | PS3 |
| 014633154634 | 827307787584 | TIGER WOODS PGA TOUR 09 | PS3 |
| 857823001314 | 827307787652 | DISGAEA 3: ABSENCE OF JUSTICE | PS3 |
| 014633154627 | 827307788130 | MADDEN NFL 09 | PS3 |
| 722674110075 | 827307788239 | SOUL CALIBUR IV | PS3 |
| 014633154610 | 827307788543 | NCAA FOOTBALL 09 | PS3 |
| 010086690187 | 827307788758 | BEIJING OLYMPICS 2008 | PS3 |
| 710425372407 | 827307788789 | SID MEIER'S CIVILIZATION REVOLUTION | PS3 |
| 047875953352 | 827307788932 | GUITAR HERO: AEROSMITH -GAME ONLY | PS3 |
| 711719816126 | 827307788970 | SINGSTAR - GAME ONLY | PS3 |
| 014633154412 | 827307788994 | UEFA EURO 2008 | PS3 |
| 752919990452 | 827307789434 | WALL-E | PS3 |
| 767649402175 | 827307789472 | OVERLORD: RAISING HELL | PS3 |
| 014633154375 | 827307789670 | BATTLEFIELD: BAD COMPANY | PS3 |
| 014633154603 | 827307789960 | NASCAR 09 | PS3 |
| 742725276277 | 827307789984 | DRAGON BALL Z: BURST LIMIT | PS3 |
| 083717201601 | 827307790003 | METAL GEAR SOLID 4: GUNS OF THE PATRIOTS | PS3 |
| 020626726795 | 827307790225 | ROBERT LUDLUM'S THE BOURNE CONSPIRACY | PS3 |
| 767649402069 | 827307790256 | GRID | PS3 |
| 023272333386 | 827307790294 | LEGO INDIANA JONES: THE ORIGINAL ADVENTU | PS3 |
| 047875833395 | 827307790362 | KUNG FU PANDA | PS3 |
| 010086690149 | 827307790416 | THE INCREDIBLE HULK | PS3 |
| 047875819719 | 827307790669 | ENEMY TERRITORY: QUAKE WARS | PS3 |
| 083717201632 | 827307790713 | KARAOKE REVOLUTION PRESENTS: AMERICAN ID | PS3 |
| 008888343851 | 827307790812 | HAZE | PS3 |
| 712725003326 | 827307790928 | THE CHRONICLES OF NARNIA: PRINCE CASPIAN | PS3 |
| 010086690156 | 827307791031 | VIKING: BATTLE FOR ASGARD | PS3 |
| 710425370113 | 827307791185 | GRAND THEFT AUTO IV | PS3 |
| 083717201656 | 827307791246 | PRO EVOLUTION SOCCER 2008 | PS3 |
| 031719269884 | 827307791314 | NBA BALLERS: CHOSEN ONE | PS3 |
| 612561600034 | 827307791321 | MONSTER MADNESS: GRAVE DANGER | PS3 |
| 010086690132 | 827307791376 | IRON MAN | PS3 |
| 711719815822 | 827307791512 | GRAN TURISMO 5: PROLOGUE | PS3 |
| 047875955158 | 827307791727 | GUITAR HERO III: LEGENDS OF ROCK - GAME | PS3 |
| 879278130005 | 827307791840 | DARK SECTOR | PS3 |
| 711719811527 | 827307791970 | HOT SHOTS GOLF: OUT OF BOUNDS | PS3 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 008888343950 | 827307791994 | TOM CLANCY'S RAINBOW SIX: VEGAS 2 | PS3 |
| 010086690163 | 827307792113 | SEGA SUPERSTARS TENNIS | PS3 |
| 093155126107 | 827307792168 | THE ELDER SCROLLS IV: OBLIVION - GAME OF | PS3 |
| 010086690125 | 827307792298 | CONDEMNED 2: BLOODSHOT | PS3 |
| 014633154405 | 827307792458 | ARMY OF TWO | PS3 |
| 710425373558 | 827307792502 | MAJOR LEAGUE BASEBALL 2K8 | PS3 |
| 711719814122 | 827307792533 | MLB 08: THE SHOW | PS3 |
| 013388340026 | 827307792731 | LOST PLANET: EXTREME CONDITION | PS3 |
| 767649401819 | 827307792755 | TURNING POINT: FALL OF LIBERTY | PS3 |
| 711719816225 | 827307792779 | WARHAWK - GAME ONLY | PS3 |
| 010086690118 | 827307792953 | THE CLUB | PS3 |
| 040198001786 | 827307792984 | DYNASTY WARRIORS 6 | PS3 |
| 014633154214 | 827307793004 | FIFA STREET 3 | PS3 |
| 788687500623 | 827307793080 | CONFLICT: DENIED OPS | PS3 |
| 712725002480 | 827307793394 | TUROK | PS3 |
| 014633156331 | 827307793684 | BURNOUT PARADISE | PS3 |
| 031719269914 | 827307793868 | UNREAL TOURNAMENT III | PS3 |
| 722674110105 | 827307794070 | TIME CRISIS 4 (GAME ONLY) | PS3 |
| 014633154306 | 827307794155 | NFL TOUR | PS3 |
| 093155127104 | 827307794223 | THE ELDER SCROLLS IV: SHIVERING ISLES | PS3 |
| 008888343493 | 827307794254 | BLAZING ANGELS 2: SECRET MISSIONS OF WWI | PS3 |
| 711719810322 | 827307794544 | UNCHARTED: DRAKE'S FORTUNE | PS3 |
| 014633154320 | 827307794643 | MEDAL OF HONOR: AIRBORNE | PS3 |
| 020626726252 | 827307794667 | TIMESHIFT | PS3 |
| 752919990247 | 827307794810 | CARS: MATER-NATIONAL CHAMPIONSHIP | PS3 |
| 788687500500 | 827307794896 | KANE & LYNCH: DEAD MEN | PS3 |
| 014633158700 | 827307794926 | ROCK BAND - GAME ONLY | PS3 |
| 047875754379 | 827307794964 | SOLDIER OF FORTUNE: PAYBACK | PS3 |
| 752919990254 | 827307794988 | MX VS. ATV UNTAMED | PS3 |
| 827307795138 | 827307795138 | ASSORTED PS3 TITLES | PS3 |
| 014633098518 | 827307795183 | THE ORANGE BOX | PS3 |
| 031719269433 | 827307795206 | BLACKSITE: AREA 51 | PS3 |
| 014633154160 | 827307795213 | NCAA MARCH MADNESS 08 | PS3 |
| 010086690101 | 827307795343 | THE GOLDEN COMPASS | PS3 |
| 031719269303 | 827307795473 | JOHN WOO PRESENTS STRANGLEHOLD | PS3 |
| 710425373114 | 827307795633 | COLLEGE HOOPS 2K8 | PS3 |
| 008888343790 | 827307796005 | BEOWULF | PS3 |
| 008888343394 | 827307796036 | ASSASSIN'S CREED | PS3 |
| 752919990230 | 827307796081 | WWE SMACKDOWN! VS. RAW 2008 | PS3 |
| 014633154207 | 827307796142 | NEED FOR SPEED: PROSTREET | PS3 |
| 040198001625 | 827307796364 | BLADESTORM: THE HUNDRED YEARS' WAR | PS3 |
| 023272330385 | 827307796531 | LEGO STAR WARS: THE COMPLETE SAGA | PS3 |
| 047875830813 | 827307796593 | CALL OF DUTY 4: MODERN WARFARE | PS3 |
| 047875754331 | 827307796715 | WORLD SERIES OF POKER 2008: BATTLE FOR T | PS3 |
| 047875830936 | 827307796876 | TONY HAWK'S PROVING GROUND | PS3 |
| 014633154238 | 827307797002 | THE SIMPSONS GAME | PS3 |
| 014633154184 | 827307797446 | SKATE | PS3 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 010086690095 | 827307797521 | SEGA RALLY REVO | PS3 |
| 711719812722 | 827307797606 | RATCHET & CLANK FUTURE: TOOLS OF DESTRUC | PS3 |
| 752919990179 | 827307797613 | RATATOUILLE | PS3 |
| 014633154146 | 827307797880 | NBA LIVE 08 | PS3 |
| 710425372575 | 827307797897 | NBA 2K8 | PS3 |
| 711719814429 | 827307797910 | NBA 08 | PS3 |
| 752919990193 | 827307798276 | JUICED 2: HOT IMPORT NIGHTS | PS3 |
| 711719814726 | 827307798610 | FOLKLORE | PS3 |
| 014633154115 | 827307798696 | FIFA SOCCER 08 | PS3 |
| 752919990223 | 827307799068 | CONAN | PS3 |
| 767649401680 | 827307799099 | CLIVE BARKER'S JERICHO | PS3 |
| 710425370564 | 827307946967 | NHL 2K7 | PS3 |
| 047875814998 | 827307946974 | MARVEL: ULTIMATE ALLIANCE | PS3 |
| 047875816015 | 827307948657 | TONY HAWK'S PROJECT 8 | PS3 |
| 047875816350 | 827307948695 | CALL OF DUTY 3 | PS3 |
| 722674110020 | 827307949067 | MOBILE SUIT GUNDAM: CROSSFIRE | PS3 |
| 711719810223 | 827307949104 | NBA 07 | PS3 |
| 814582410825 | 827307949326 | UNTOLD LEGENDS: DARK KINGDOM | PS3 |
| 014633152753 | 827307949333 | NEED FOR SPEED: CARBON | PS3 |
| 711719813125 | 827307949340 | GENJI: DAYS OF THE BLADE | PS3 |
| 711719810728 | 827307949357 | RESISTANCE: FALL OF MAN | PS3 |
| 710425370618 | 827307949388 | NBA 2K7 | PS3 |
| 014633152470 | 827307949449 | MADDEN NFL 07 | PS3 |
| 010086690019 | 827307949531 | SONIC THE HEDGEHOG | PS3 |
| 014633153118 | 827307949654 | FIGHT NIGHT ROUND 3 | PS3 |
| 010086690033 | 827307949777 | FULL AUTO 2: BATTLELINES | PS3 |
| 722674110006 | 827307949791 | RIDGE RACER 7 | PS3 |
| 711719813729 | 827307950049 | MOTORSTORM | PS3 |
| 008888343554 | 827307950346 | SURF'S UP | PS3 |
| 014633152128 | 827307950605 | TIGER WOODS PGA TOUR 07 | PS3 |
| 008888342632 | 827307950803 | BLAZING ANGELS: SQUADRONS OF WWII | PS3 |
| 010086690057 | 827307951114 | VIRTUA FIGHTER 5 | PS3 |
| 710425370786 | 827307951268 | COLLEGE HOOPS 2K7 | PS3 |
| 014633153071 | 827307951343 | NBA STREET: HOMECOURT | PS3 |
| 711719810926 | 827307951442 | MLB 07: THE SHOW | PS3 |
| 020626725866 | 827307951626 | F.E.A.R. | PS3 |
| 010086690088 | 827307951824 | ARMORED CORE 4 | PS3 |
| 014633156348 | 827307951855 | THE GODFATHER: THE DON'S EDITION | PS3 |
| 010086690040 | 827307951862 | VIRTUA TENNIS 3 | PS3 |
| 711719814221 | 827307951947 | FORMULA ONE CHAMPIONSHIP EDITION | PS3 |
| 008888343141 | 827307951978 | ENCHANTED ARMS | PS3 |
| 008888342946 | 827307951985 | TOM CLANCY'S SPLINTER CELL: DOUBLE AGENT | PS3 |
| 014633153279 | 827307952104 | DEF JAM ICON | PS3 |
| 008888343219 | 827307952111 | TOM CLANCY'S RAINBOW SIX: VEGAS | PS3 |
| 093155120600 | 827307952241 | THE ELDER SCROLLS IV: OBLIVION | PS3 |
| 047875819375 | 827307952500 | SPIDER-MAN 3 | PS3 |
| 712725002169 | 827307952791 | PIRATES OF THE CARIBBEAN: AT WORLD'S END | PS3 |

| MFC UPC | AltSKU | Description | Format |
|---------|--------|-------------|--------|
| 710425371301 | 827307953699 | FANTASTIC 4: RISE OF THE SILVER SURFER | PS3 |
| 047875819733 | 827307953934 | TRANSFORMERS: THE GAME | PS3 |
| | | | |
| 014633154382 | 827307954023 | HARRY POTTER AND THE ORDER OF THE PHOENI | PS3 |
| 710425371264 | 827307954238 | MAJOR LEAGUE BASEBALL 2K7 | PS3 |
| 752919990186 | 827307991721 | STUNTMAN: IGNITION | PS3 |
| 014633154122 | 827307992384 | NHL 08 | PS3 |
| 710425372223 | 827307992438 | NHL 2K8 | PS3 |
| 014633154269 | 827307992827 | NASCAR 08 | PS3 |
| 710425371752 | 827307992858 | THE BIGS | PS3 |
| 710425371608 | 827307993206 | ALL-PRO FOOTBALL 2K8 | PS3 |
| 711719811220 | 827307994319 | LAIR | PS3 |
| 014633154290 | 827307994500 | TIGER WOODS PGA TOUR 08 | PS3 |
| | | | |
| 008888343479 | 827307994586 | TOM CLANCY'S GHOST RECON: ADVANCED WARFI | PS3 |
| 722674110068 | 827307995026 | DYNASTY WARRIORS: GUNDAM | PS3 |
| 767649401567 | 827307995033 | DIRT | PS3 |
| 711719813224 | 827307996009 | HEAVENLY SWORD | PS3 |
| 710425279720 | 827307997860 | THE DARKNESS | PS3 |
| 014633154276 | 827307998379 | NCAA FOOTBALL 08 | PS3 |
| 014633154283 | 827307998720 | MADDEN NFL 08 | PS3 |
| 045496900434 | 827307795282 | Super Mario Galaxy | WII |
| 785138301280 | 827307796043 | WWE SmackDown! vs. RAW 2008 | WII |
| 047875816091 | 827307949739 | Tony Hawk's Downhill Jam | WII |
| 846404078432 | 827307778575 | Wii Sports | WII |
| 008888173519 | 827307952074 | Prince of Persia: Rival Swords | WII |
| 730865700011 | 827307949135 | Trauma Center: Second Opinion | WII |
| 710425341847 | 827307995071 | Carnival Games | WII |
| 014633155334 | 827307798023 | MySims | WII |
| 008888173199 | 827307949661 | Rayman Raving Rabbids | WII |
| 045496900045 | 827307953279 | Mario Party 8 | WII |
| 045496900397 | 827307792250 | Super Smash Bros. Brawl | WII |
| 045496901028 | 827307789717 | Mario Kart - Game Only | WII |
| 045496900014 | 827307949395 | Legend of Zelda: Twilight Princess | WII |
| 045496900397 | 827307792250 | Super Smash Bros. Brawl | WII |
| 742725276147 | 827307794377 | Dragon Ball Z: Budokai Tenkaichi 3 | WII |
| 047875834392 | 827307784880 | Call of Duty: World at War | WII |
| 014633152715 | 827307949999 | Need for Speed: Carbon | WII |
| 045496900212 | 827307992995 | Mario Strikers Charged | WII |
| 047875757158 | 827307782701 | Monster Jam: Urban Assault | WII |
| 008888173243 | 827307949319 | Red Steel | WII |
| 045496900069 | 827307954467 | Wii Play (Game Only) | WII |
| 846404078432 | 827307778575 | Wii Sports | WII |
| 010086650150 | 827307792083 | SEGA Superstars Tennis | WII |
| 010086650013 | 827307949074 | Super Monkey Ball: Banana Blitz | WII |
| 047875815018 | 827307949838 | Marvel: Ultimate Alliance | WII |
| 010086650204 | 827307778711 | House of the Dead: Overkill, The | WII |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 047875753334 | 827307950537 | Rapala Tournament Fishing! | WII |
| 008888172642 | 827307954597 | Blazing Angels: Squadrons of WWII | WII |
| 014633158830 | 827307773921 | Madden NFL 10 | WIi |
| 014633192001 | 827307784767 | Boogie SuperStar -Game Only | WII |
| 785138301334 | 827307794346 | SpongeBob's Atlantis SquarePantis | wii |
| 014633155297 | 827307998836 | Madden NFL 08 | wii |
| 008888173335 | 827307949029 | Monster 4x4: World Circuit | wii |
| 047875819818 | 827307953927 | Transformers: The Game | wii |
| 047875953437 | 827307788925 | Guitar Hero: Aerosmith -Game Only | wii |
| 014633157437 | 827307796135 | Need for Speed: ProStreet | Wii |
| 031719191895 | 827307796319 | Game Party | wii |
| 827307793363 | 827307793363 | Guitar Hero III: Legends of Rock - Game Only | WII |
| 023272330637 | 827307796548 | LEGO Star Wars: The Complete Saga | WII |
| 742725276680 | 827307782893 | Backyard Football '09 | WII |
| 045496901073 | 827307782558 | Wii Fit - Game Only | WII |
| 047875955295 | 827307784651 | Guitar Hero World Tour -Game Only | WII |
| 722674800099 | 827307786235 | We Cheer | WII |
| 712725003968 | 827307781360 | Ultimate Band | WII |
| 827307766411 | 827307766411 | Your Shape - Game Only | WII |
| 712725005221 | 827307783906 | Bolt | WII |
| 837174008064 | 827307777950 | Marble Saga: Kororinpa | WII |
| 008888174998 | 827307781148 | My Fitness Coach | Wii |
| 828068211745 | 827307787881 | London Taxi: Rush Hour | WII |
| 710425344763 | 827307787287 | NHL 2K9 | wii |
| 710425343650 | 827307777202 | Don King Boxing | wii |
| 096427015529 | 827307782480 | Jillian Michaels Fitness Ultimatum 2009 | wii |
| 879278340008 | 827307799273 | Ben 10: Protector of Earth | wii |
| 014633155310 | 827307953996 | Harry Potter and the Order of the Phoenix | wii |
| 047875830974 | 827307796845 | Tony Hawk's Proving Ground | wii |
| 014633159394 | 827307779985 | Nerf N-Strike - Game Only | wii |
| 023272332631 | 827307787034 | Star Wars: The Force Unleashed | wii |
| 827307785320 | 827307785320 | Boogie - game only | wii |
| 047875961722 | 827307755989 | DJ Hero 2 (Game Only) | x36 |
| 710425397455 | 827307765834 | Major League Baseball 2K10 | x36 |
| 710425396342 | 827307767739 | Grand Theft Auto: Episodes from Liberty City | x36 |
| 047875837492 | 827307769481 | Call of Duty: Modern Warfare 2 | x36 |
| 882224866484 | 827307770159 | Forza Motorsport 3 | x36 |
| 722674210263 | 827307770272 | Tekken 6 | x36 |
| 752919551189 | 827307771095 | WWE SmackDown vs. Raw 2010 | x36 |
| 710425396373 | 827307771583 | NBA 2K10 | x36 |
| 882224729741 | 827307772870 | Halo 3: ODST | x36 |
| 014633190243 | 827307773938 | Madden NFL 10 | x36 |
| 014633190243 | 827307773938 | Madden NFL 10 | x36 |
| 014633190175 | 827307774225 | NCAA Football 10 | x36 |
| 020626727068 | 827307774942 | Prototype | x36 |
| 752919550489 | 827307775888 | UFC 2009 Undisputed | x36 |
| 047875836051 | 827307776243 | X-Men Origins: Wolverine - Uncaged Edition | x36 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 827307778001 | 827307778001 | Xbox Live Arcade Compilation Disc | x36 |
| 883929067480 | 827307778292 | Wanted: Weapons of Fate | x36 |
| 894388002097 | 827307778438 | Sacred 2: Fallen Angel | x36 |
| 010086680348 | 827307778605 | Sonic's Ultimate Genesis Collection | x36 |
| 883929020768 | 827307778698 | F.E.A.R. 2: Project Origin | x36 |
| 882224552042 | 827307779763 | Halo Wars | x36 |
| 013388330102 | 827307779787 | Resident Evil 5 | x36 |
| 013388330102 | 827307779787 | Resident Evil 5 | x36 |
| 013388330119 | 827307779824 | Street Fighter IV | x36 |
| 014633155907 | 827307780202 | Skate 2 | x36 |
| 014633155860 | 827307781803 | NCAA Basketball 09 | x36 |
| 014633155914 | 827307783999 | Need for Speed: Undercover | x36 |
| 031719300747 | 827307784033 | Mortal Kombat vs. DC Universe | x36 |
| 008888524328 | 827307784064 | Naruto: The Broken Bond | x36 |
| 010086680294 | 827307784088 | Sonic Unleashed | x36 |
| 014633098563 | 827307784415 | Left 4 Dead | x36 |
| 014633098563 | 827307784415 | Left 4 Dead | x36 |
| 752919550496 | 827307784446 | WWE SmackDown vs. RAW 2009 | x36 |
| 047875955271 | 827307784668 | Guitar Hero World Tour -Game Only | x36 |
| 047875832817 | 827307784897 | Call of Duty: World at War | x36 |
| 047875832817 | 827307784897 | Call of Duty: World at War | x36 |
| 047875832817 | 827307784897 | Call of Duty: World at War | x36 |
| 882224691635 | 827307785047 | Gears of War 2 | x36 |
| 882224691635 | 827307785047 | Gears of War 2 | x36 |
| 040198001908 | 827307785078 | Warriors Orochi 2 | x36 |
| 093155126800 | 827307785313 | Fallout 3 | x36 |
| 008888524083 | 827307785511 | Far Cry 2 | x36 |
| 047875832916 | 827307785658 | Spider-Man: Web of Shadows | x36 |
| 882224694179 | 827307785696 | Fable II | x36 |
| 014633155648 | 827307785818 | Dead Space | x36 |
| 014633155815 | 827307785825 | FIFA Soccer 09 | x36 |
| 031719301003 | 827307785849 | Blitz: The League II | x36 |
| 752919550304 | 827307785955 | Saints Row 2 | x36 |
| 710425392603 | 827307786020 | Midnight Club: Los Angeles | x36 |
| 014633155846 | 827307786341 | NBA Live 09 | x36 |
| 710425394829 | 827307786358 | NBA 2K9 | x36 |
| 710425394829 | 827307786358 | NBA 2K9 | x36 |
| 710425394829 | 827307786358 | NBA 2K9 | x36 |
| 883929020737 | 827307786716 | LEGO Batman | x36 |
| 008888523406 | 827307786860 | Brothers in Arms: Hell's Highway | x36 |
| 014633191141 | 827307786976 | Rock Band 2 - Game Only | x36 |
| 031719301027 | 827307787270 | TNA Impact! | x36 |
| 014633155822 | 827307787331 | NHL 09 | x36 |
| 014633155969 | 827307787362 | NFL Head Coach 09 | x36 |
| 014633157291 | 827307787478 | Mercenaries 2: World In Flames | x36 |
| 014633156010 | 827307787645 | Tiger Woods PGA Tour 09 | x36 |
| 014633156003 | 827307788147 | Madden NFL 09 | x36 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 014633156003 | 827307788147 | Madden NFL 09 | x36 |
| 722674210058 | 827307788246 | Soul Calibur IV | x36 |
| 014633155990 | 827307788574 | NCAA Football 09 | x36 |
| 014633155761 | 827307789687 | Battlefield: Bad Company | x36 |
| 094922928627 | 827307789946 | Deadliest Catch: Alaskan Storm | x36 |
| 882224552059 | 827307790201 | Ninja Gaiden II | x36 |
| 020626726818 | 827307790218 | Robert Ludlum's The Bourne Conspiracy | x36 |
| 767649402106 | 827307790263 | Grid | x36 |
| 023272333768 | 827307790287 | LEGO Indiana Jones: The Original Adventures | x36 |
| 047875833418 | 827307790355 | Kung Fu Panda | x36 |
| 710425390128 | 827307791154 | Grand Theft Auto IV | x36 |
| 710425390128 | 827307791154 | Grand Theft Auto IV | x36 |
| 010086680218 | 827307791352 | Iron Man | x36 |
| 008888523956 | 827307791987 | Tom Clancy's Rainbow Six: Vegas 2 | x36 |
| 010086680249 | 827307792106 | SEGA Superstars Tennis | x36 |
| 710425392986 | 827307792410 | Bully: Scholarship Edition | x36 |
| 014633157512 | 827307792441 | Army of Two | x36 |
| 710425393525 | 827307792489 | Major League Baseball 2K8 | x36 |
| 752919550052 | 827307792663 | Frontlines: Fuel of War | x36 |
| 010086680164 | 827307792960 | The Club | x36 |
| 040198001793 | 827307792977 | Dynasty Warriors 6 | x36 |
| 712725002497 | 827307793387 | Turok | x36 |
| 014633156393 | 827307793691 | Burnout Paradise | x36 |
| 014633155563 | 827307793998 | NCAA March Madness 08 | x36 |
| 014633158717 | 827307794933 | Rock Band - Game Only | x36 |
| 752919550267 | 827307794995 | MX vs. ATV Untamed | x36 |
| 047875951372 | 827307795534 | Guitar Hero III: Legends of Rock - Game Only | x36 |
| 710425393129 | 827307795602 | College Hoops 2K8 | x36 |
| 605433010413 | 827307795640 | Mass Effect | x36 |
| 008888523390 | 827307796029 | Assassin's Creed | x36 |
| 752919550243 | 827307796074 | WWE SmackDown! vs. RAW 2008 | x36 |
| 047875830790 | 827307796609 | Call of Duty 4: Modern Warfare | x36 |
| 047875830790 | 827307796609 | Call of Duty 4: Modern Warfare | x36 |
| 047875830790 | 827307796609 | Call of Duty 4: Modern Warfare | x36 |
| 047875754515 | 827307796708 | World Series of Poker 2008: Battle for the Bracelets | x36 |
| 010086680157 | 827307796791 | Virtua Fighter 5 | x36 |
| 014633098495 | 827307797040 | The Orange Box | x36 |
| 047875830691 | 827307797323 | Spider-Man: Friend or Foe | x36 |
| 014633155549 | 827307797866 | NBA Live 08 | x36 |
| 008888523727 | 827307797941 | Naruto: Rise of a Ninja | x36 |
| 752919550229 | 827307799051 | Conan | x36 |
| 014633155518 | 827307799570 | FIFA Soccer 08 | x36 |
| 752919550205 | 827307799808 | Juiced 2: Hot Import Nights | x36 |
| 710425392559 | 827307799884 | NBA 2K8 | x36 |
| 710425392559 | 827307799884 | NBA 2K8 | x36 |
| 882224444477 | 827307799983 | Halo 3 | x36 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 882224444477 | 827307799983 | Halo 3 | x36 |
| 882224444477 | 827307799983 | Halo 3 | x36 |
| 710425298820 | 827307931109 | Amped 3 | x36 |
| 014633151480 | 827307931116 | Battlefield 2: Modern Combat | x36 |
| 014633151442 | 827307931130 | Burnout Revenge | x36 |
| 047875809376 | 827307931147 | Call of Duty 2 | x36 |
| 010086680041 | 827307931154 | Chromehounds | x36 |
| 010086680010 | 827307931178 | Condemned: Criminal Origins | x36 |
| 018946010434 | 827307931185 | Dead or Alive 4 | x36 |
| 008888521617 | 827307931208 | Far Cry: Instincts - Predator | x36 |
| 014633151695 | 827307931222 | FIFA World Cup Germany 2006 | x36 |
| 014633151732 | 827307931239 | Fight Night Round 3 | x36 |
| 662248906027 | 827307931246 | Final Fantasy XI | x36 |
| 010086680003 | 827307931253 | Full Auto | x36 |
| 047875809697 | 827307931260 | GUN | x36 |
| 805529974975 | 827307931284 | Kameo: Elements of Power | x36 |
| 014633149456 | 827307931307 | Madden NFL 06 | x36 |
| 752919550014 | 827307931321 | Moto GP 06 | x36 |
| 014633152036 | 827307931352 | NCAA Football 07 | x36 |
| 014633149425 | 827307931369 | Need for Speed: Most Wanted | x36 |
| 882224053655 | 827307931383 | Perfect Dark Zero | x36 |
| 008888522812 | 827307931406 | Peter Jackson's King Kong | x36 |
| 710425299148 | 827307931413 | Prey | x36 |
| 882224053488 | 827307931420 | Project Gotham Racing 3 | x36 |
| 722674210010 | 827307931444 | Ridge Racer 6 | x36 |
| 710425298400 | 827307931475 | The Elder Scrolls IV: Oblivion | x36 |
| 014633151978 | 827307931499 | The Lord of the Rings: The Battle for Middle Earth II | x36 |
| 014633149814 | 827307931512 | Tiger Woods PGA Tour 06 | x36 |
| 008888522805 | 827307931529 | Tom Clancy's Ghost Recon: Advanced Warfighter | x36 |
| 008888522942 | 827307931536 | Tom Clancy's Splinter Cell: Double Agent | x36 |
| 047875810556 | 827307931543 | Tony Hawk's American Wasteland | x36 |
| 742725271357 | 827307940712 | Timeshift | x36 |
| 013388330010 | 827307942372 | Dead Rising | x36 |
| 013388330010 | 827307942372 | Dead Rising | x36 |
| 014633149784 | 827307942389 | The Godfather: The Game | x36 |
| 742725266919 | 827307942396 | Test Drive: Unlimited | x36 |
| 014633152319 | 827307942976 | Madden NFL 07 | x36 |
| 882224223270 | 827307944031 | Ninety-Nine Nights | x36 |
| 752919550021 | 827307945038 | Saints Row | x36 |
| 752919550021 | 827307945038 | Saints Row | x36 |
| 752919550045 | 827307946080 | WWE Smackdown Vs. Raw 2007 | x36 |
| 014633152692 | 827307946714 | Need for Speed: Carbon | x36 |
| 014633152692 | 827307946714 | Need for Speed: Carbon | x36 |
| 008888523161 | 827307947629 | Import Tuner Challenge | x36 |
| 014633152142 | 827307947810 | Tiger Woods PGA Tour 07 | x36 |

| MFC UPC | AltSKU | Description | Format |
|---|---|---|---|
| 752919550069 | 827307948114 | Cars | x36 |
| 047875752955 | 827307948213 | Pimp My Ride | x36 |
| 010086680089 | 827307948305 | Phantasy Star Universe | x36 |
| 882224303484 | 827307948503 | Fuzion Frenzy 2 | x36 |
| 020626725835 | 827307948527 | F.E.A.R. | x36 |
| 031719300945 | 827307948534 | Blitz: The League | x36 |
| 882224054034 | 827307948565 | Gears of War | x36 |
| 882224054034 | 827307948565 | Gears of War | x36 |
| 047875816077 | 827307948640 | Tony Hawk's Project 8 | x36 |
| 047875816312 | 827307948671 | Call of Duty 3 | x36 |
| 047875816312 | 827307948671 | Call of Duty 3 | x36 |
| 047875753310 | 827307949562 | Rapala Tournament Fishing | x36 |
| 008888523215 | 827307949616 | Tom Clancy's Rainbow Six: Vegas | x36 |
| 010086680065 | 827307949722 | Sonic the Hedgehog | x36 |
| 008888523550 | 827307950223 | Surf's Up | x36 |
| 047875819399 | 827307950353 | Spider-Man 3 | x36 |
| 882224260596 | 827307951329 | Crackdown | x36 |
| 014633153088 | 827307951336 | NBA Street: Homecourt | x36 |
| 008888523413 | 827307951640 | TMNT | x36 |
| 008888523475 | 827307952128 | Tom Clancy's Ghost Recon: Advanced Warfighter 2 | x36 |
| 047875819498 | 827307952418 | Shrek the Third | x36 |
| 882224344111 | 827307953316 | Shadowrun | x36 |
| 882224318945 | 827307953323 | Forza Motorsport 2 | x36 |
| 047875950733 | 827307953590 | Guitar Hero II - Game Only | x36 |
| 014633155723 | 827307953620 | Command & Conquer 3: Tiberium Wars | x36 |
| 752919550182 | 827307953750 | Ratatouille | x36 |
| 788687200363 | 827307954269 | Battlestations: Midway | x36 |
| 882224436083 | 827307954566 | Tenchu Z | x36 |
| 710425391316 | 827307954658 | Fantastic 4: Rise of the Silver Surfer | x36 |
| 882224260756 | 827307990106 | Xbox Live Arcade Unplugged Volume 1 | x36 |
| 031719300761 | 827307992476 | John Woo presents Stranglehold | x36 |
| 014633155662 | 827307992810 | Nascar 08 | x36 |
| 710425391774 | 827307992841 | The Bigs | x36 |
| 710425391590 | 827307993145 | All-Pro Football 2K8 | x36 |
| 014633155693 | 827307994494 | Tiger Woods PGA Tour 08 | x36 |
| 710425299636 | 827307994524 | Bioshock | x36 |
| 612561700048 | 827307994968 | Two Worlds | x36 |
| 014633155587 | 827307995903 | Skate | x36 |
| 014633155587 | 827307995903 | Skate | x36 |
| 710425299711 | 827307997877 | The Darkness | x36 |
| 014633155679 | 827307998393 | NCAA Football 08 | x36 |
| 767649401529 | 827307998584 | Overlord | x36 |
| 014633155686 | 827307998751 | Madden NFL 08 | x36 |

1,726

**Schedule 2.1(b)**

**LIST OF EQUIPMENT**

| Description | Qty |
|---|---|
| 2D Scanner | 4 |
| Barcode Scanner | 31 |
| Cisco SG 300-28 Managed Switch | 1 |
| Cisco SG 300-52 Managed Switch | 1 |
| Custom Retail Counter (10 x 3) | 33 |
| Dell Power Connect 3524 Switch | 1 |
| Desktop PC | 56 |
| Disc-Go-Tech DGM006 (Disc Refurbisher) | 2 |
| Document Scanner | 2 |
| Electric Conveyor Belt - Global Industrial WQ158903 1/2 HP; 24" wide x 22' long | 1 |
| Electric Conveyor Belt - Global Industrial WQ158905 1/2 HP; 24" wide x 32' long | 1 |
| GE Select Refrigerator | 1 |
| Heat Tunnel Eastey ETI608 | 1 |
| HP Design Jet 5500 PS | 1 |
| Italdibipack MecPack STA (Shrink Wrap Machine) | 1 |
| JFJ Disc Repair Machine | 39 |
| Kiosk (shell with CPU and touch screen) | 8 |
| Laptop Computer | 12 |
| L-Bar Shrink Wrap Sealer ME-300LP | 12 |
| Metal Cage Crate | 14 |
| Microwave | 11 |
| Office Cubical and Chair | 12 |
| Office Desk and Chair | 12 |
| Office Printer | 36 |
| Pallet Jack | 5 |
| Phaser 7760 Xerox Printer | 1 |
| Plastic Picnic Tables | 8 |
| Power Edge 1800 Server | 1 |
| Power Edge 4050 Server | 1 |
| Printer/Scanner | 15 |
| Security DVR | 3 |
| Smart UPS 220 XL | 1 |
| Speedaire 4B221 Air Compressor | 1 |
| Speedaire 4ME99 Air Compressor | 1 |
| ST 1250 Steamfeeder | 1 |
| Star 44 DHR Mounter/Laminator/Encapsulator | 1 |
| Super Micro Dual Xeon Processor | 1 |
| Supplies ( Cardboard Boxes, Shrink Wrap) - Qty listed is pallets | 19 |
| Toyato Electric SFBCU26 Electric Forklift | 1 |
| Warehouse Fan | 13 |

| Description | Qty |
| --- | --- |
| Yale GLC050VXNVSE083 Propane Forklift | 1 |
| Yale Life Truck MPW045 Walk Behind Electric Forklift | 1 |

**Schedule 2.1(c)**

**LIST OF TRANSFERRED CONTRACTS**

| NAME AND MAILING ADDRESS | DESCRIPTION |
|---|---|
| ING Life Insurance and Annuity Company<br>One Orange Way<br>Windsor, CT 06095-4774 | Life Insurance - Todd Hays |
| Paypal USA<br>2211 North First Street<br>San Jose, CA 95131 | User Agreement |
| Wal-Mart Stores East, LP<br>601 N. Walton Blvd.<br>Bentonville, AR 72716 | Master Merchandise Salvage Contact |
| Amazon.com<br>1200 12th Ave. S., Suite 1200<br>Seattle, WA 98144 | User Agreement |
| eBay Inc.<br>2145 Hamilton Avenue<br>San Jose, California 95125 | User Agreement |
| Glyde Corporation<br>555 Bryant St., #602<br>Palo Alto, CA 94301 | User Agreement |
| GFI Gamebook<br>10957 McCormick Road<br>Hunt Valley, MD  21031 | Applied Federal Trademark Registration |
| Recycle Rewards, Inc.<br>380 East Bayfront Parkway<br>Erie, PA  16507 | Supply Contract |

**Schedule 2.1(d)**

**LIST OF INTELLECTUAL PROPERTY**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY |
|---|---|
| Website | www.gamersfactory.com |
| Website | www.gfib2b.com |
| Website | www.gtti.com |
| Gamers Factory Seller Account | www.ebay.com |
| Gamers Factory Seller Account | www.amazon.com |
| Gamers Factory Seller Account | www.glyde.com |
| GFI GameBook iPhone and Droid apps | 10957 McCormick Road<br>Hunt Valley, MD  21031 |
| GFI GameBook Trading Platform and Database | 10957 McCormick Road<br>Hunt Valley, MD  21031 |
| Quickbooks Enterprise Version 12.0 Accounting Software | 10957 McCormick Road<br>Hunt Valley, MD  21031 |

**Schedule 2.2**

## ALLOCATION SCHEDULE

INVENTORY – set forth on Schedule 2.1(a): $50,000.00

EQUIPMENT – set forth on Schedule 2.1(b): $60,000.00

TRANSFERRED CONTRACTS – set forth on Schedule 2.1(c): $7,500.00

INTELLECTUAL PROPERTY – set forth on Schedule 2.2(d): $7,500.00

Exhibit 2

# ASSET PURCHASE AGREEMENT

**by and between**

## GAMERS FACTORY, INC.

**as Seller,**

**and**

## MICRO ELECTRONICS, INC.~~DK TRADING PARTNERS, LLC~~

**as Buyer**

# TABLE OF CONTENTS

**Page**

SECTION 1.        DEFINITIONS AND INTERPRETATION ................................................ 1

    Section 1.1      Definitions ........................................................................ 1

    Section 1.2      Interpretation .................................................................. 3

SECTION 2.        PURCHASE TERMS ........................................................................ 4

    Section 2.1      Acquired Assets .............................................................. 4

    Section 2.2      Purchase Price and Escrow ............................................ 4

    Section 2.3      Allocation of Purchase Price .......................................... 4

    Section 2.4      No Assumed Liabilities ................................................... 4

SECTION 3.        CLOSING ....................................................................................... 5

    Section 3.1      Closing ............................................................................ 5

    Section 3.2      Closing Deliveries ......................................................... 5

SECTION 4.        REPRESENTATIONS AND WARRANTIES OF THE SELLER ................... 5

    Section 4.1      Authorization for Agreement ......................................... 6

    Section 4.2      Consents and Approvals ................................................. 6

    Section 4.3      Brokers' Fees ................................................................... 6

    Section 4.4      Taxes ............................................................................... 6

    Section 4.5      Litigation ........................................................................ 6

    Section 4.6      Title and Sufficiency of Assets ...................................... 6

SECTION 5.        REPRESENTATIONS AND WARRANTIES OF THE BUYER ................... 6

    Section  5.1     Authorization for Agreement ......................................... 6

    Section  5.2     Consents and Approvals ................................................. 7

    Section  5.3     Brokers' Fees ................................................................... 7

    Section  5.4     Litigation ........................................................................ 7

    Section  5.5     Financial Capacity ......................................................... 7

SECTION 6.        COVENANTS ................................................................................. 7

    Section 6.1      Access ............................................................................. 7

    Section 6.2      Further Assurances ......................................................... 7

    Section 6.3      Inspection and Shipment of Acquired Assets ............... 7

    Section 6.4      Sale Motion ..................................................................... 8

# TABLE OF CONTENTS
### (continued)

**Page**

SECTION 7.      CONDITIONS PRECEDENT TO OBLIGATIONS OF THE BUYER ...........8

Section  7.1      Representations and Warranties True  ...........................................8

Section  7.2      Compliance with Agreement  ....................................................9

Section  7.3      Bankruptcy Court Approval  ....................................................9

SECTION 8.      CONDITIONS PRECEDENT TO OBLIGATIONS OF THE SELLER ..........9

Section  8.1      Representations and Warranties True  ...........................................9

Section  8.2      Compliance with Agreement  ....................................................9

Section  8.3      Bankruptcy Court Approval  ....................................................9

SECTION 9.      TERMINATION ...................................................................9

Section  9.1      Termination ......................................................................9

Section  9.2      Effect of Termination

SECTION 10.      10

MISCELLANEOUS

.........................................................................................1

1

Section   10.1            Section 10.13

Section   10.2

Section   10.3

Section   10.4

Section   10.5

Section   10.6

Section   10.7

Section   10.8

Section   10.9

Section  10.10

Section  10.11

Section  10.12

Expenses ................................................................: ......... 11

Inform of Litigation ......................................................... 11

Assignment ...................................................................... 11

Governing Law,

Waivers, and

Jurisdiction .................................................................... 11

Amendment and
Modification .................................................................. 12

Notices .......................................................................... 12

Entire Agreement ........................................................... 13

Successors ..................................................................... 13

Counterparts .................................................................. 13

Severability ................................................................... 13

Headings ........................................................................ 13

Schedules ...................................................................... 14

Time of the Essence ....................................................... 14

**SCHEDULES**

Schedule 2.1(a)          List of Inventory
Schedule 2.1(b)    -     List of Equipment
Schedule 2.2       -     Allocation Schedule

## ASSET PURCHASE AGREEMENT

This **ASSET PURCHASE AGREEMENT** is made and entered into on February 8, 2012, by and between GAMERS FACTORY, INC., a Maryland corporation (the "Seller") and DK TRADING PARTNERS, LLC, a Delaware limited liability company (the "Buyer").

### RECITALS

A.    The Seller is engaged in the business of procurement, refurbishment, purchase, sale, storage, shipment and distribution of pre-owned video games and associated products (the "Business").

B.    The Seller filed a petition for relief under Chapter 11 in the United States Bankruptcy Court for the District of Maryland (the "Bankruptcy Court") on January 30, 2012 (the "Petition Date") and intends to file a Chapter 11 Plan proposing to sell substantially all of its assets and the Business, pursuant to Section 363 of the Bankruptcy Code.

C.    The Buyer desires to purchase from the Seller, and the Seller desires to sell to the Buyer, certain specific assets of the Business, upon the terms and subject to the conditions set forth herein.

**NOW, THEREFORE,** in consideration of the covenants and agreements contained in this Agreement and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the parties, intending to be legally bound, agree as follows:

## SECTION 1. DEFINITIONS AND INTERPRETATION

**Section 1.1 Definitions.** The following terms used in this Agreement shall have the following meanings:

**"Acquired Assets"** is defined in Section 2.1.

**"Affiliate"** means with respect to any other Person, any Person which, directly or indirectly, controls, is controlled by, or is under common control with, such first Person. The term "control" (including the terms "controlled by" and "under common control with") as used in this definition means the possession, directly or indirectly, of the power to direct or cause the direction of management and policies of a Person, whether through the ownership of voting securities, by contract, or otherwise.

**"Agreement"** means this Asset Purchase Agreement and the Schedules, and all amendments and supplements hereto and thereto.

**"Allocation Schedule"** is defined in Section 2.3.

**"Bankruptcy Code"** means Title 11 of the United States Code, as amended.

**"Bankruptcy Court"** is defined in the Recitals.

1

**"Business"** is defined in the Recitals.

**"Business Day"** means any day that is not a Saturday, Sunday or other day on which banking institutions in Baltimore, Maryland are authorized or required by law to be closed.

**"Buyer"** is defined in the introduction.

**"Closing"** means the closing of the transactions contemplated by this Agreement.

**"Closing Date"** means the date of the Closing.

**"Equipment"** is defined in Section 2.1(b).

**"Escrow Amount"** is defined in Section 2.2(b' .

**"Final Order"** means any order of the Bankruptcy Court, or other court of competent jurisdiction, for which the period to appeal has expired and no appeal has been filed.

**"Inventory"** is defined in Section 2.1(a).

**"Governmental Authority"** means any (a) federal, state, local, municipal, or other government (including any governmental agency, branch, department, official, or entity and any court or other tribunal); or (b) body entitled to exercise any administrative, executive, judicial, legislative, police, regulatory, or taxing authority or power of any nature.

**"Person"** means and includes natural persons, corporations, limited partnerships, general partnerships, limited liability companies, limited liability partnerships, joint stock companies, joint ventures, associations, companies, trusts, banks, trust companies, land trusts, business trusts or other organizations, whether or not legal entities.

**"Petition Date"** is defined in the Recitals.

**"Plan Confirmation Order"** means an order of the Bankruptcy Court approving the Seller's plan of reorganization, which shall, among other things, approve this Agreement and the Transactions free and clear of liens and encumbrances pursuant to Sections 363(b) and 365(f) of the Bankruptcy Code, and contain a finding-of-fact that the Buyer has acted in good faith and is entitled to the benefits of Section 363(m) of the Bankruptcy Code.

**"Purchase Price"** is defined in Section 2.2(a).

**"Sale Motion"** is defined in Section 6.4.

**"Sale Order"** means an order of the Bankruptcy Court which shall, among other things, approve this Agreement and the Transactions free and clear of liens and encumbrances pursuant to Sections 363(b) and 365(f) of the Bankruptcy Code, and contain a finding-of-fact that the Buyer has acted in good faith and is entitled to the benefits of Section 363(m) of the Bankruptcy Code.

1

**"Schedule"** means the schedules attached to this Agreement as amended or supplemented as provided in this Agreement.

**"Seller"** is defined in the introduction.

**"Transaction Documents"** means this Agreement and all agreements, conveyances, documents, instruments and certificates delivered pursuant to this Agreement.

**"Transactions"** means the purchase and sale of the Acquired Assets, and the other transactions contemplated pursuant to this Agreement and the other Transaction Documents.

**"Warehouse"** means that certain warehouse owned by an Affiliate of the Buyer located at 450 Oak Tree Avenue, South Plainfield, NJ 07080.

**Section 1.2 Interpretation.**

(a)     The headings contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement.

(b)     Whenever the words "include", "includes" or "including" are used in this Agreement they shall be deemed to be followed by the words "without limitation."

(c)     The words "ordinary course of business" mean in the ordinary course of business, consistent with past practice, including with respect to amount, frequency and quantity.

(d)     The words "knowledge of Seller" mean the actual knowledge of Seller after due inquiry.

(e)     The words "hereof, "herein" and "herewith" and words of similar import shall, unless otherwise stated, be construed to refer to this Agreement as a whole and not to any particular provision of this Agreement, and article, section, paragraph, exhibit and schedule references are to the articles, sections, paragraphs, exhibits and schedules of this Agreement unless otherwise specified.

(f)     The meaning assigned to each term defined herein shall be equally applicable to both the singular and the plural forms of such term, and words denoting any gender shall include all genders. Where a word or phrase is defined herein, each of its other grammatical forms shall have a corresponding meaning.

(g)     A reference to any party to this Agreement or any other agreement or document shall include such party's successors and permitted assigns.

(h)     A reference to any legislation or to any provision of any legislation shall include any amendment to, and any modification or re-enactment thereof, any legislative provision substituted therefor and all regulations and statutory instruments issued thereunder or pursuant thereto.

~~(i) The parties have participated jointly in the negotiation and drafting of this Agreement. In the event an ambiguity or a question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the parties, and no presumption or burden of proof shall arise favoring or disfavoring any party by virtue of the authorship of any provisions of this Agreement.~~

## SECTION 2. PURCHASE TERMS

**Section 2.1 Acquired Assets.** Subject to the terms and conditions hereof, at the Closing, the Seller shall sell, assign, transfer, convey, and deliver to the Buyer, and the Buyer shall purchase and accept, all of the Seller's right, title and interest in and to the following assets (the "Acquired Assets") free and clear of all liens, claims and encumbrances:

    (a)    The Seller's inventory listed on Schedule 2.1(a), and their associated packaging materials (the "Inventory"); and

    (b)    The Seller's equipment listed on Schedule 2.1(b), and all related warranties, if any (the "Equipment").

**Section 2.2 Purchase Price and Escrow.** Subject to the terms and conditions of this Agreement:

    (a)    The aggregate consideration to be paid by Buyer for the purchase of the Acquired Assets shall be $9~~10,000.00~~ (the "Purchase Price"). $175,000

    (b)    Upon the execution of this Agreement, Buyer shall deposit $10,0~~9~~00.00 (the "Escrow Amount") with the Seller, which the Seller~~the Seller~~ shall hold~~hold~~ segregated in a debtor-in-possession account, to be disbursed in accordance with the terms of this Agreement.

    (c)    On the Closing Date upon the Closing of the Transactions, (i) the Escrow Amount shall be distributed to the Seller and shall be credited towards the Purchase Price, and (ii) the balance of the Purchase Price~~(i.e. $80,0100)~~ shall be paid in cash to the Seller by wire transfer of immediately available funds.

**Section 2.3 Allocation of Purchase Price.** ~~The Seller and the Buyer recognize their mutual obligations pursuant to Section 1060 of the Internal Revenue Code to file the IRS Form 8594 asset acquisition statement with their respective federal income Tax Returns in respect of the Purchase Price. The Purchase Price shall be allocated in accordance with Section 1060 of the Internal Revenue Code and the allocation schedule attached as Schedule 2.2 (the "Allocation Schedule") as mutually agreed by Buyer and Seller. The Seller and the Buyer shall file IRS Form 8594 and all Tax Returns in accordance with the Allocation Schedule, and neither the Seller nor the Buyer shall take any position in any Tax Return, Tax proceeding or audit that is inconsistent with the Allocation Schedule~~ Buyer acknowledges and agrees to comply with any and all IRS filing requirements relating to the Acquired Assets or this APA, including, if required, to file IRS Form 8594 and Tax returns in respect of the Purchase Price; to allocate the Purchase Price in accordance with applicable provisions of the IRS and the attached Allocation Schedule; and, if required, to file IRS Form 8594 and required Tax Returns in accordance with the Allocations Schedule.  Neither the Sellers nor the Buyer shall take any position in any Tax

return, Tax proceeding or audit that is inconsistent with the Allocation Schedule.

**Section 2.4 No Assumed Liabilities.** The Buyer is solely acquiring the Acquired Assets pursuant to this Agreement and, except for its obligation to pay the Purchase Price at the

Closing, the Buyer is not assuming or becoming liable for the payment or performance of any liabilities, duties, responsibilities, obligations or commitments of the Seller.

## SECTION 3. CLOSING

**Section 3.1 Closing.** The Closing of the transactions contemplated by this Agreement shall take place at the Baltimore, Maryland offices of McGuireWoods LLP, at 10:00 A.M., local time, on or before the one hundred thirty-fifth (135th) day following the Petition Date, or at such other date and place as shall be agreed among the parties hereto. The Closing shall be effective at 12:01 AM on the date of the Closing.

**Section 3.2 Closing Deliveries.** At the Closing:

(a) The Seller shall deliver (or caused to be delivered) to the Buyer the following:

(i) A certified copy of the Plan Confirmation Order that is a Final Order or Sale Order that is a Final Order;

(ii) A copy of such resolutions of the Seller as are appropriate to authorize the execution, delivery and performance by the Seller of the Transaction Documents to which the Seller is a party, certified as of the date of the Closing by an authorized officer of the Seller;

(iii) A bill of sale, in form and substance reasonably satisfactory to the Buyer, dated as of the Closing, with respect to the Acquired Assets; and

(iv) All other documents reasonably requested by the Buyer to be delivered by the Seller in connection with the consummation of the Transactions.

(b) The Buyer shall deliver (or cause to be delivered) to the Seller the following:

(i) The Purchase Price (less the Escrow Amount) by wire transfer to an account or accounts designated by the Seller;

(ii) A copy of such resolutions of the Buyer as are appropriate to authorize the execution, delivery and performance by the Buyer of the Transaction Documents to which the Buyer is a party, certified as of the date of the Closing by an authorized person of the Buyer; and

(iii) All other documents reasonably requested by the Seller to be delivered by the Buyer in connection with the consummation of the Transactions.

## SECTION 4. REPRESENTATIONS AND WARRANTIES OF THE SELLER

The Seller hereby represents and warrants to the Buyer as of the date hereof and as of the Closing as follows. The representations and warranties made by the Seller herein shall not

5

survive the Closing (except for the representation and warranty made by the Seller set forth in <u>Section 4.3).</u>

**Section 4.1 Authorization for Agreement.** The Seller has all requisite corporate power and authority to enter into this Agreement and the other Transaction Documents and to sell, assign, transfer and convey the Acquired Assets to the Buyer under this Agreement. The execution, delivery and performance of this Agreement and the other Transaction Documents by the Seller and the consummation of the transactions contemplated hereby and thereby have been duly authorized by all necessary corporate actions of the Seller. This Agreement constitutes, and, when executed by the Seller, the other Transaction Documents will constitute, legal, valid and binding obligations of the Seller enforceable against the Seller in accordance with their terms.

**Section 4.2 Consents and Approvals.** Other than the entry of the Sale Order or Plan Confirmation Order, as the case may be, which order becomes a Final Order, there are no consents or approvals, from a Governmental Authority or other Person, required to be made or obtained by Seller in order for Seller to consummate the Transactions.

**Section 4.3 Brokers' Fees.** The Seller has no liability or obligation to pay any fees or commissions to any broker, finder, or agent with respect to the Transactions.

**Section 4.4 Taxes.** All tax returns required to be filed by the Seller with respect to any of the Acquired Assets have been duly and timely filed with the appropriate taxing authority and all tax returns are true, correct and complete in all material respects. All taxes owed by the Seller with respect to any of the Acquired Assets that are or have become due have been timely paid in full.

**Section 4.5 Litigation.** There are no actions, suits or proceedings pending, or to the knowledge of the Seller, threatened, at law or in equity, or before or by any Governmental Authority or before any arbitrator of any kind, against or involving the Seller, its parent or the Acquired Assets that (i) affects or could affect materially and adversely the Acquired Assets, the validity of this Agreement or any other Transaction Documents to which Seller is or will be a party or the consummation of the transactions contemplated hereby or (ii) seeks to prohibit, enjoin or otherwise challenge the Seller's ability to consummate the Transactions.

**Section 4.6    Title and Sufficiency of Assets.** Seller owns all right, title and interest in, to and under the Acquired Assets and has the right to transfer the Acquired Assets to the Buyer.

## SECTION 5. REPRESENTATIONS AND WARRANTIES OF THE BUYER

The Buyer hereby represents and warrants to the Seller as of the date hereof and as of the Closing as follows. The representations and warranties made by the Buyer herein shall not survive the Closing (except for the representation and warranty made by the Buyer set forth in <u>Section 5.3).</u>

**Section 5.1 Authorization for Agreement.** The Buyer has all requisite limited liability company power and authority to enter into this Agreement and the other Transaction Documents and to perform its obligations hereunder. The execution, delivery and performance

of this Agreement and the other Transaction Documents by the Buyer and the consummation of the transactions contemplated hereby and thereby have been duly authorized by all necessary limited liability company action of the Buyer. This Agreement constitutes, and, when executed by the Buyer any documents or instruments to be executed and delivered by the Buyer pursuant hereto will constitute, legal, valid and binding obligations of the Buyer enforceable against the Buyer in accordance with their terms.

**Section 5.2 Consents and Approvals.** There are no consents or approvals, from a Governmental Authority or other Person, required to be made or obtained by Buyer in order for Buyer to consummate the Transactions.

**Section 5.3 Brokers' Fees.** The Buyer has no liability or obligation to pay any fees or commissions to any broker, finder or agent with respect to the Transactions.

**Section 5.4 Litigation.** There is no litigation pending, or to the knowledge of the Buyer, threatened against or involving the Buyer which (i) questions the validity of this Agreement or any other Transaction Documents to which the Buyer is or will be a party or (ii) seeks to prohibit, enjoin or otherwise challenge the Buyer's ability to consummate the transactions contemplated by the Transaction Documents.

**Section 5.5 Financial Capacity.** The Buyer has available cash funds in an amount that are sufficient to pay the Purchase Price.

## SECTION 6. COVENANTS

**Section 6.1 Access.** From and after the date of this Agreement until the Closing, the Seller shall give the Buyer and its employees, agents and authorized representatives reasonable access, during regular business hours and upon reasonable advance notice, as are necessary to allow the Buyer and its employees, agents and authorized representatives to make an inspection of the Acquired Assets.

**Section 6.2 Further Assurances.** Each party hereto shall, at the request of any other party hereto, take such further actions as are requested and execute any additional documents, instruments or conveyances of any kind which may be reasonably necessary to further effect the transactions contemplated by this Agreement.

**Section 6.3 Inspection and Shipment of Acquired Assets.**

(a) As soon as reasonably practicable after the execution of this Agreement, the Seller shall deliver the Acquired Assets to the Warehouse. Buyer and Seller shall each equally pay 50% of all shipping and freight charges associated with the delivery of the Acquired Assets to the Warehouse. Prior to the Acquired Assets being shipped to the Warehouse, (x) a representative of the Seller acceptable to Buyer will coordinate with Buyer to inspect the Acquired Assets, and (y) as a result of such inspection, the Buyer may provide the Seller notice that the Acquired Assets are not in conformance with the Schedules; and the parties shall, in good faith, seek to resolve any issues arising from such notice. If the parties cannot resolve any such issues prior to the Acquired Assets being shipped to the Warehouse, either party may terminate this Agreement, the Seller shall return the Escrow

7

Amount to Buyer, and the Buyer and Seller shall have no further liability or responsibility to the other party with respect to this Agreement. However, from the moment the Acquired Assets are shipped to the Warehouse, the Buyer may not seek to adjust the Purchase Price or terminate this Agreement on the grounds that the Acquired Assets are not in conformance with the Schedules. The Buyer will bear all risk of loss of or damage to the Acquired Assets from the moment the Acquired Assets are delivered to the Warehouse through and including the moment (i) a third party takes possession of the Acquired Assets pursuant to subsection 6.3(b); or (ii) title of the Acquired Assets transfers to Buyer at the Closing.

(b) The Buyer acknowledges that, until such time as it purchases the Acquired Assets at the Closing, the Acquired Assets are the sole property of the Seller and the Buyer shall, upon the request of the Seller and at the Seller's expense, return the Acquired Assets to the Seller. ~~At any time prior to the Closing, Buyer will allow full public access during normal business hours to any third party identified by the Seller as a potential purchaser of the Acquired Assets. To the extent a third party submits a higher bid for the Acquired Assets and is the successful bidder pursuant to a Plan Confirmation Order or the Sale Order (as the case may be), the Buyer shall allow such successful bidder to immediately (but only during normal business hours) take possession of the Acquired Assets.~~

**Section 6.4 Sale Motion.** As soon as reasonably practicable after the Petition Date, Seller shall file a motion with the Bankruptcy Court (the "Sale Motion") which shall:

(a)        Request approval of the Transactions set forth in this Agreement, subject to any higher or better bids;

(b)        Request approval of bid procedures (including approval of the legal and expense fee reimbursement provision contained in Section 9.2(c) of this Agreement) and an auction if the Seller receives a qualifying bid;

(c)        Request that the transfer of the Acquired Assets to Buyer (or successful competing bidder) shall be free and clear of all liens, claims, interests and encumbrances pursuant to Section 363(f) of the Bankruptcy Code; and

(d)        Request that the sale be approved in connection with confirmation of the Seller's chapter 11 plan, pursuant to Section 1123(b)(4) of the Bankruptcy Code, reserving the right to seek approval of this Transaction in a Sale Order outside the chapter 11 plan.

## SECTION 7. CONDITIONS PRECEDENT TO OBLIGATIONS OF THE BUYER

The obligations of the Buyer hereunder are subject to the satisfaction on or prior to the Closing of the conditions set forth below (compliance with which or the occurrence of which may be waived in whole or in part in a writing executed by the Buyer, unless such a waiver is prohibited by law).

**Section 7.1 Representations and Warranties True.** The representations and warranties made by the Seller in this Agreement shall have been true and correct on and as of the

date of this Agreement and shall be true and correct on and as of the Closing (other than those representations and warranties that address matters as of a particular date which shall be measured only as of such specified date).

      **Section** 7.2 **Compliance with Agreement.** The Seller shall have performed and complied in all material respects with all of its obligations under this Agreement which are to be performed or complied with by it prior to or on the date of the Closing (including the deliveries contemplated by Section 3.2(a)).

      **Section** 7.3 **Bankruptcy Court Approval.** The Plan Confirmation Order shall have become a Final Order, or if the Seller determines to sell the assets outside the chapter 11 plan, in its discretion, then the Sale Order shall have become a Final Order. The provisions of the Plan Confirmation Order or the Sale Order (as the case may be) approving this Agreement shall be reasonably acceptable to the Buyer.

## SECTION 8. CONDITIONS PRECEDENT TO OBLIGATIONS OF THE SELLER

      The obligations of the Seller hereunder are subject to the satisfaction on or prior to the Closing of the conditions set forth below (compliance with which or the occurrence of which may be waived in whole or in part in a writing executed by the Seller, unless such a waiver is prohibited by law).

      **Section 8.1 Representations and Warranties True.** The representations and warranties made by the Buyer in this Agreement shall have been true and correct on and as of the date of this Agreement and shall be true and correct on and as of the Closing (other than those representations and warranties that address matters as of a particular date which shall be measured only as of such specified date).

      **Section 8.2 Compliance with Agreement.** The Buyer shall have performed and complied in all material respects with all of their obligations under this Agreement which are to be performed or complied with by it prior to or on the date of the Closing (including the deliveries contemplated by Section 3.2(b)).

      **Section 8.3 Bankruptcy Court Approval.** The Plan Confirmation Order shall have become a Final Order, or if the Seller determines to sell the assets outside the chapter 11 plan, in its discretion, then the Sale Order shall have become a Final Order.

## SECTION 9. TERMINATION

      **Section 9.1 Termination.** This Agreement may be terminated on or prior to the Closing as follows:

          (a) by the Buyer if a material breach of any provision of this Agreement has been committed by the Seller and such material breach is not cured within ten (10) Business Days after the Buyer has notified the Seller in writing of the Buyer's intention to terminate this Agreement pursuant to this clause (a) or such breach has not been waived by the Buyer;

(b)      by the Seller if a material breach of any provision of this Agreement has been committed by the Buyer and such material breach is not cured within ten (10) Business Days after the Seller has notified the Buyer in writing of the Seller's intention to terminate this Agreement pursuant to this clause (b) or such breach has not been waived by the Seller;

(c)      by the Buyer if any condition in <u>Section 7</u> has not been satisfied by the one hundred thirty-fifth (135th) day following the Petition Date or if the satisfaction of such a condition by such date is or becomes impossible (other than through the failure of the Buyer to comply with its obligations under this Agreement), and the Buyer has not waived such condition on or before such date;

(d)      by the Seller if any condition in <u>Section 8</u> has not been satisfied by the one hundred thirty-fifth (135th) day following the Petition Date or if the satisfaction of such a condition by such date is or becomes impossible (other than through the failure of the Seller to comply with its obligations under this Agreement), and the Seller has not waived such condition on or before such date;

(e)      by mutual written consent of the parties hereto;

(f)      If there is an auction, and the Buyer is not selected as the successful bidder, then this Agreement will terminate on the date the Bankruptcy Court enters the Plan Confirmation Order (or if applicable the Sale Order); or

(g)      by the Buyer or the Seller in accordance with <u>Section 6.3(a).</u>

**Section 9.2 Effect of Termination.**

(a)      If this Agreement is terminated under <u>Section 9.1(a) or (c)</u> herein (other than pursuant to <u>Section 9.1(g)</u>) at a time when Seller is in material breach of a representation or warranty or in material violation of a covenant or agreement contained in this Agreement, the obligations of Buyer shall terminate, Buyer shall be entitled to receive the return of the Escrow Amount, and Seller shall remain responsible for liabilities of Buyer arising from, relating to or in connection with such breaches and violations and nothing shall otherwise be deemed to restrict the remedies available at law or in equity against Seller with respect thereto.

(b)      If this Agreement is terminated under <u>Sections 9.1(b) or (d)</u> herein (other than pursuant to <u>Section 9.1(g)</u> or as a result of the failure of the condition set forth in <u>Section 8.3</u> to be satisfied) at a time when Buyer is in material breach of a representation or warranty or in violation of a covenant or agreement contained in this Agreement, the Seller shall be entitled to receive the Escrow Amount and the Buyer shall have no further liability or responsibility to the Seller. If this Agreement is terminated by the Seller under <u>Section 9.1(d)</u> as a result of the failure of the condition set forth in <u>Section 8.3</u> to be satisfied, then regardless of whether the Buyer is in material breach of any representation or warranty or in violation of a covenant or agreement contained in this Agreement, the Seller shall return the Escrow Amount to the Buyer and the Buyer shall have no further liability or responsibility to the Seller.

18

(c)      If this Agreement is terminated by the Seller or the Buyer under Section 9.1(g), then regardless of whether the Seller or the Buyer is in material breach of any representation or warranty or in violation of a covenant or agreement contained in this Agreement, the Seller shall return the Escrow Amount to the Buyer and the Buyer and the Seller shall have no further liability or responsibility to each other.

(d)      If this Agreement is terminated under Section 9.1(c), (d), (e) or (f) herein at a time when neither party is in material breach of a representation or warranty or in material violation of a covenant or agreement contained in this Agreement, all further obligations of Seller to Buyer, and of Buyer to Seller, will terminate without further liability hereunder of any party hereto (except as set forth in the next sentence) and the Escrow Amount shall be returned to Buyer. If this Agreement is terminated under Section 9.1(f), the Seller shall reimburse the Buyer for its legal fees and expenses in connection with the negotiation and preparation of this Agreement and the other Transaction Documents up to a maximum amount of $6,750, subject to Bankruptcy Court approval.

(e)      The provisions of this Section 9.2 shall survive the termination of this Agreement (in addition to other provisions of this Agreement which are specifically and expressly intended to survive such termination).

**SECTION 10.       MISCELLANEOUS**

**Section 10.1 Expenses.** Except as otherwise provided herein, each of the parties hereto agrees to be responsible for its own costs incurred by it incident to the performance of its obligations hereunder, without right of reimbursement from the other, whether or not the transactions contemplated by this Agreement shall be consummated, including, without limitation, those costs incident to the preparation of this Agreement, and the fees and disbursements of legal counsel, accountants and consultants employed by the respective parties in connection with the transactions contemplated by this Agreement.

**Section 10.2 Inform of Litigation.** During the period from the date of this Agreement to the Closing, each party will promptly inform the other party in writing of any litigation commenced or, to the knowledge of such party, threatened against such party in respect of the transactions contemplated by this Agreement or the Business.

**Section 10.3 Assignment.** This Agreement may not be assigned by operation of law or otherwise by the Seller without the prior written consent of the Buyer. This Agreement may not be assigned by operation of law or otherwise by the Buyer without the prior written consent of the Seller, except that the Buyer may, without the prior written consent of the Seller, transfer or assign this Agreement to any Affiliate or subsidiary of the Buyer, *provided, however, (i)* such assignment does not release the Buyer from its obligations hereunder, (ii) the assignee specifically assumes all such obligations and (iii) the combined creditworthiness of the Buyer and the assignee is not materially less than the creditworthiness of the Buyer prior to the assignment.

**Section 10.4 Governing Law, Waivers, and Jurisdiction.**

11

(a)        Governing Law. This Agreement shall in all respects be governed by, and construed and enforced in accordance with, federal bankruptcy law, to the extent applicable, and where state law is implicated, the laws of the State of Maryland, without giving effect to any choice of law or conflict of law rules or provisions (whether of the State of Maryland or any other jurisdiction) that would cause the application of the laws of any jurisdiction other than the State of Maryland.

(b)        Waivers. To the extent permitted by law, the Buyer and the Seller hereby waive trial by jury, any objections based on forum non conveniens and any objections to venue of any action arising out of, connected with, related to or incidental to this Agreement.

(c)        Jurisdiction. All disputes among or between the Seller and the Buyer arising out of, connected with, related to or incidental to this Agreement and whether arising in contract, tort, equity or otherwise, shall be resolved by the Bankruptcy Court, or if such Court declines jurisdiction, in the state of federal district courts of Maryland and each party hereby consents and submits to the jurisdiction of any such state or federal court.

**Section 10.5 Amendment and Modification.** No amendment, modification, waiver, replacement, termination, or cancellation of any provision of this Agreement will be valid, unless the same will be in writing and signed by the Buyer and the Seller.

**Section 10.6 Notices.** All notices, demands, requests, consents, approvals and other communications hereunder shall be in writing and delivered by (i) courier or messenger service, (ii) express or overnight mail, (iii) electronic mail (with a contemporaneous telephone message at the phone number(s) listed below), or (iv) by registered or certified mail, return receipt requested and postage prepaid, addressed to the respective parties as follows:

If to the Seller:

Marc Weinsweig
Chief Restructuring Officer
WeinsweigAdvisors LLC
14114 Chinkapin Drive
Rockville, MD 20850
Email: marc@weinsweigadvisors.com
Telephone: 301.332-2555

with copies to:

James E. Van Horn, Esq.
McGuireWoods LLP
7 Saint Paul Street, Suite 1000
Baltimore, MD 21202
Email: jvanhorn@mcguirewoods.com
Telephone: 410.659.4468

If to the Buyer:

> Micro Electronics, Inc.~~DK Trading Partners, LLC~~
> c/o Michael Albright~~Zimmerman~~
> 4119 Leap Road~~33 Benedict Place, 2nd Floor~~
> Hilliard, OH 43026~~Greenwich, CT 06830~~
> Email: malbright@microcenter.com
> ~~michaelz@prenticecapital.com~~
> ~~Telephone: 212.756.8048~~
>
> ~~with copies to:~~
>
> ~~Mathew B. Hoffman~~
> ~~Lowenstein Sandler PC~~
> ~~1251 Avenue of the Americas New~~
> ~~York, New York 10020 Email:~~
> ~~mhoffman@lowenstein.com~~
> ~~Telephone: 646.414.6984~~

or to such other addresses as any party may provide to the other parties in writing.

    **Section 10.7 Entire Agreement.** This Agreement, together with the Schedules, and the certificates, agreements, documents, instruments and writings that are delivered pursuant hereto, constitutes the entire agreement and understanding of the Buyer and the Seller in respect of the subject matter hereof and supersedes all prior understandings, agreements, or representations by or between the Buyer and the Seller, written or oral, to the extent they relate in any way to the subject matter hereof or the transactions contemplated hereby.

    **Section 10.8 Successors.** This Agreement shall be binding upon and shall inure to the benefit of each of the parties hereto and to their respective successors and permitted assigns.

    **Section 10.9 Counterparts.** This Agreement may be executed in one or more counterparts each of which shall be deemed an original but all of which together shall constitute but one and the same instrument.

    **Section 10.10 Severability.** The provisions of this Agreement will be deemed severable and the invalidity or unenforceability of any provision will not affect the validity or enforceability of the other provisions hereof; *provided that* if any provision of this Agreement, as applied to any party or to any circumstance, is adjudged by a Governmental Authority or arbitrator not to be enforceable in accordance with its terms, the parties agree that the Governmental Authority or arbitrator making such determination will have the power to modify the provision in a manner consistent with its objectives such that it is enforceable, and/or to delete specific words or phrases, and in its reduced form, such provision will then be enforceable and will be enforced.

    **Section 10.11 Headings.** The headings used in this Agreement are for convenience only and shall not constitute a part of this Agreement.

**Section 10.12 Schedules.** All of the Schedules attached hereto are incorporated herein and made a part of this Agreement by reference.

**Section 10.13 Time of the Essence.** Time is of the essence in the performance of each of the obligations of the parties and with respect to all covenants and conditions to be satisfied by the parties in this Agreement and all documents, acknowledgments and instruments delivered in connection herewith.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed as of the day and year first above written.


**SELLER:**

**GAMERS FACTORY, INC.**


By: _____


Name: _____


Title: _____

■

**BUYER:**

**MICRO ELECTRONICS, INC.** ~~DK TRADING PARTNERS, LLC~~

By: _____
Name:

/36924074

**Section 10.12 Schedules**.  All of the Schedules attached hereto are incorporated herein and made a part of this Agreement by reference.

**Section 10.13 Time of the Essence**.  Time is of the essence in the performance of each of the obligations of the parties and with respect to all covenants and conditions to be satisfied by the parties in this Agreement and all documents, acknowledgments and instruments delivered in connection herewith.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed as of the day and year first above written.

**SELLER:**

**GAMERS FACTORY, INC.**

MARC S. WEINSWEIG

By:
Title:   Chief Restructuring Officer

**BUYER:**

**DK TRADING PARTNERS, LLC**

By: _____
Name:
Title:

/36924074

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed as of the day and year first above written.

**SELLERS:**

**GAME TRADING TECHNOLOGIES, INC.**

By: _____

Title: _____

███████

███████    **GAMERS FACTORY, INC.**

By: _____

Title: _____

▬▬

**BUYER:**

**MICRO ELECTTRONICS, INC.**

By: _____

Name: _____

**Schedule 2.1(a)**

**LIST OF INVENTORY**

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 827307800221 | 82730780022 | Accessory | GCB | Gamecube controllers (3rd party) | 194 |
| 827307800023 | 82730780002 | Accessory | PS2 | ps2 controllers (3rd party) | 392 |
| 827307752230 | 82730775223 | Accessory | PS3 | ps3 accessories misc. | 54 |
| 827307752223 | 82730775222 | Accessory | PS3 | ps3 controllers (3rd party) | 23 |
| 827307752308 | 82730775230 | Accessory | X36 | xbox 360 accessoriesw misc | 126 |
| 827307800283 | 82730780028 | Accessory | X36 | xbox 360 controllers (3rd party) | 140 |
| 827307752018 | 82730775201 | Accessory | XBX | xbox controllers (3rd party) | 225 |
| 827307752162 | 82730775216 | Accessory | | 13 wii stands/13 360 stands/1 ottoman | 6 |
| 827307752070 | 82730775207 | Accessory | | 13 wireless dance pads/54 ddr ps2 pads | 15 |
| | | Accessory | | 19insignia blu ray player/ 9 insignia stereo/acc. | 6 |
| | | Accessory | | 3 speaker systems/ 53 component system | 13 |
| 827307751790 | 82730775179 | Accessory | | 3rd party acc. | 276 |
| 827307751790 | 82730775179 | Accessory | | 3rd party dance pads | 20 |
| 827307751790 | 82730775179 | Accessory | | 3rd party guitars | 18 |
| 827307752094 | 82730775209 | Accessory | | 3rd party ps2 acc. | 127 |
| 827307751776 | 82730775177 | Accessory | | 3rd party ps2 controllers 69/gcb acc. 40/wii | 50 |
| 827307751790 | 82730775179 | Accessory | | 3rd party steering wheels | 7 |
| 827307752179 | 82730775217 | Accessory | | 3rd party wii acc | 32 |
| 827307752179 | 82730775217 | Accessory | | 3rd party wii wheel (small) | 93 |
| 827307752162 | 82730775216 | Accessory | | 57 wii  starter kits/24 wii 6 in 1 kits | 18 |
| 827307751776 | 82730775177 | Accessory | | 89 chameleon controllers/34 PSP pack | 28 |
| | | Accessory | | action replay/gameshark various | 41 |
| 047875953734 | 82730778662 | Accessory | | Aerosmith guitar bundles (new) | 27 |
| 827307954764 | 82730795476 | Accessory | | bags | 1,168 |
| 804926057403 | 82730775425 | Accessory | | Blu Ray Bundle | 3,183 |
| 804926057403 | 82730775425 | Accessory | | Blu Ray Bundle (no movie) | 130 |
| | | Accessory | | boom chairs | 7 |
| 711719759423 | 82730779232 | Accessory | | buzz hollywood ouiz bundle | 61 |
| | | Accessory | | Coby DVD 5.1 system | 5 |
| 827307752179 | 82730775217 | Accessory | | combat shooter bunble | 194 |
| 827307752179 | 82730775217 | Accessory | | combat shooter bundel | 327 |
| 827307752179 | 82730775217 | Accessory | | combat shooter bundle | 2,417 |
| 827307743719 | 82730774371 | Accessory | | computer speakers | 9 |
| | 82730795430 | Accessory | | dance factory bundle | 173 |
| 827307743733 | 82730774373 | Accessory | | dance pads | 72 |
| 827307800443 | 82730780044 | Accessory | | DS cases | 64 |
| 827307751943 | 82730775194 | Accessory | | ds starter kit | 246 |
| 827307751776 | 82730775177 | Accessory | | dual shock controllers | 54 |
| 827307743740 | 82730774374 | Accessory | | dvd players | 9 |
| 827307743788 | 82730774378 | Accessory | | dvd/cd cleaners (dvd dr) | 45 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 827307787119 | 82730778711 | Accessory | | guitars | 72 |
| 827307786730 | 82730778673 | Accessory | | halo helmets | 10 |
| 827307952999 | 82730795299 | Accessory | | hard cases | 35 |
| 804926052392 | 82730778679 | Accessory | | HDMI Sytem selector | 7 |
| 827307751776 | 82730775177 | Accessory | | IAI gamecube controllers | 158 |
| 873124001310 | 82730774967 | Accessory | | illuminated ver. Stand | 171 |
| | | Accessory | | Karaoke machines | 19 |
| 728658004682 | 82730775172 | Accessory | | LASER LENSE CLEANER W/ BONUS DRAGONS | 199 |
| 617885956225 | 82730775434 | Accessory | | light sword bundle | 1,350 |
| 827307743702 | 82730774370 | Accessory | | misc cables (RFU, power plugs) | 180 |
| 827307751790 | 82730775179 | Accessory | | misc. accessories | 75 |
| 827307950162 | 82730795016 | Accessory | | My first DDR | 30 |
| 827307751912 | 82730775191 | Accessory | | nds accessories misc | 95 |
| 873124001112 | 82730773824 | Accessory | | nds charge stand | 113 |
| 827307953088 | 82730795308 | Accessory | | NDS ESSENTIALS | 563 |
| 827307751936 | 82730775193 | Accessory | | NDS essentials (stylus, screen protectors etc) | 338 |
| 827307952999 | 82730795299 | Accessory | | nds hard cases with stylus | 873 |
| 827307953033 | 82730795303 | Accessory | | nds screen protectors | 900 |
| 489701567387 | 82730795460 | Accessory | | nyko intercoolers | 22 |
| 827307743764 | 82730774376 | Accessory | | playing cards (magic gathering, pokemon ) | 23 |
| 827307952906 | 82730795290 | Accessory | | pro gamers kit | 76 |
| 083717250852 | 82730778479 | Accessory | | ps2 dance rev.pads | 15 |
| 827307800030 | 82730780003 | Accessory | | ps2 dvd remote sony | 116 |
| 827307800955 | 82730780095 | Accessory | | ps2 game screen | 5 |
| 827307952913 | 82730795291 | Accessory | | PS2 GOLF LAUNCH PAD | 11 |
| 827307751851 | 82730775185 | Accessory | | psp accessorie | 54 |
| 711719855309 | 82730774842 | Accessory | | psp charging dock | 217 |
| 815687003271 | 82730779053 | Accessory | | react universal dance pad | 7 |
| 815687003271 | 82730779053 | Accessory | | react wireless dance pads | 43 |
| 827307800597 | 82730780059 | Accessory | | rfu adaptador | 173 |
| 014633159127 | 82730778973 | Accessory | | rock band guitars | 11 |
| 827307953125 | 82730795312 | Accessory | | rock band jam stand | 53 |
| 083717250838 | 82730775214 | Accessory | | rock rev drum kit bundle | 4 |
| 014633159134 | 82730778974 | Accessory | | rockband drums | 4 |
| 827307785344 | 82730778534 | Accessory | | Samba | 54 |
| | 82730778533 | Accessory | | SAMBA DE AMIGO SAMBAS | 104 |
| | 82730778533 | Accessory | | samba samba | 459 |
| 827307785344 | 82730778534 | Accessory | | samba samba | 65 |
| | | Accessory | | stage kit 26/cymbals16/drums 10 | 12 |
| 827307776113 | 82730777611 | Accessory | | strategy guides various | 167 |
| | | Accessory | | system graphix | 518 |
| 827307743757 | 82730774375 | Accessory | | turtle beach earforce x1 | 72 |
| 827307743726 | 82730774372 | Accessory | | various microphones | 50 |
| 827307751790 | 82730775179 | Accessory | | vasrious headphones | 59 |
| | | Accessory | | wall graphix various | 54 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 827307752162 | 82730775216 | Accessory | | Wii 6 in 1 kits | 37 |
| 827307752179 | 82730775217 | Accessory | | wii accessories misc. | 135 |
| 827307752179 | 82730775217 | Accessory | | Wii family kits | 23 |
| | 82730977523 | Accessory | | wireless gutar pedle | 351 |
| 842892011425 | 82730775236 | Accessory | | wireless gutar pedle | 116 |
| 827307952883 | 82730795288 | Accessory | | x-360 face plates | 188 |
| 827307752308 | 82730775230 | Accessory | | xbox 360 steering wheel (3rd party) | 5 |
| 827307752063 | 82730775206 | Accessory | | xbox accessories | 77 |
| 827307800757 | 82730780075 | Hardware | XBOX | Microsoft Xbox System Console - Incomplete | 180 |
| 827307954689 | 82730795468 | Movie | DVD | Assorted DVD | 63,000 |
| 827654395678 | 82765439567 | Movie | HD | American Me | 765 |
| 827307953065 | 82730795306 | Music | CDX | Assorted CD | 7,253 |
| 827307943829 | 82730794382 | Software | ATA | Generic Game (Atari 2600) - Complete | 8 |
| 827307941252 | 82730794125 | Software | DCX | Generic Game (DreamCast) - Complete | 2 |
| 010086510614 | 82730775070 | Software | DCX | Quake III Arena | 1 |
| 722674500098 | 82730790001 | Software | GBA | Ace Combat Advance | 1 |
| 045496733124 | 82730790005 | Software | GBA | Advance Wars 2: Black Hole Rising | 1 |
| 785138322292 | 82730794742 | Software | GBA | Alex Rider: Stormbreaker | 2 |
| 047875802858 | 82730790013 | Software | GBA | Alienators: Evolution Continues | 1 |
| 785138321714 | 82730790015 | Software | GBA | All Grown Up!: Express Yourself | 2 |
| 712725002558 | 82730794649 | Software | GBA | American Dragon Jake Long: Rise of the | 1 |
| 020626715898 | 82730790020 | Software | GBA | Antz Racing | 2 |
| 083717500193 | 82730790021 | Software | GBA | Arcade Advanced: Konami Collector's Series | 3 |
| 893384000021 | 82730790022 | Software | GBA | Archer 3D Pool | 5 |
| 742725273900 | 82730795070 | Software | GBA | Arthur and the Invisibles | 1 |
| 802068100544 | 82730790027 | Software | GBA | Asteroids / Pong / Yar's Revenge | 7 |
| 742725234949 | 82730790029 | Software | GBA | Atari Anniversary Advance | 1 |
| 722674500159 | 82730790030 | Software | GBA | Atomic Betty | 1 |
| 021481523024 | 82730790031 | Software | GBA | ATV: Quad Power Racing | 3 |
| 785138322384 | 82730794703 | Software | GBA | Avatar: The Last Airbender | 2 |
| 742725235441 | 82730790035 | Software | GBA | Backyard Basketball | 1 |
| 742725273689 | 82730794685 | Software | GBA | Backyard Basketball 2007 | 2 |
| 742725235434 | 82730790036 | Software | GBA | Backyard Football | 1 |
| 742725265332 | 82730794067 | Software | GBA | Backyard Football 2006 | 1 |
| 742725273726 | 82730794746 | Software | GBA | Backyard Football 2007 | 2 |
| 742725235274 | 82730790037 | Software | GBA | Backyard Hockey | 1 |
| 742725265363 | 82730790038 | Software | GBA | Backyard Skateboarding | 2 |
| 682384320211 | 82730790041 | Software | GBA | Ballistic: Ecks vs Sever | 1 |
| 785138321554 | 82730790043 | Software | GBA | Banjo Pilot | 1 |
| 047875753150 | 82730790045 | Software | GBA | Barbie Diaries: High School Mystery | 1 |
| 020626720533 | 82730790047 | Software | GBA | Barbie Horse Adventures: Blue Ribbon Race | 3 |
| 785138321844 | 82730794146 | Software | GBA | Barnyard | 1 |
| 083717500087 | 82730790052 | Software | GBA | Bass Fishing 2002 | 1 |
| 008888140030 | 82730790055 | Software | GBA | Batman: Vengeance | 1 |
| 730865850174 | 82730794147 | Software | GBA | Battle B-Daman | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 730865850228 | 82730794745 | Software | GBA | Battle B-Daman: Fire Spirits! | 1 |
| 785138321516 | 82730790063 | Software | GBA | Bionicle | 2 |
| 014633145540 | 82730790064 | Software | GBA | Bionicle: Matoran Adventures | 1 |
| 045496734176 | 82730790076 | Software | GBA | Bomberman: Classic NES Series | 1 |
| 785138322414 | 82730794588 | Software | GBA | Bratz: Forever Diamondz | 1 |
| 785138321899 | 82730790081 | Software | GBA | Bratz: Rock Angelz | 1 |
| 785138322551 | 82730779921 | Software | GBA | Bratz: The Movie | 10 |
| 802068100551 | 82730790082 | Software | GBA | Breakout / Centipede / Warlords | 3 |
| 013388280049 | 82730790083 | Software | GBA | Breath of Fire | 1 |
| 020626715171 | 82730790092 | Software | GBA | Butt Ugly Martians: B.K.M. Battles | 1 |
| 650008899290 | 82730794556 | Software | GBA | Camp Lazlo Leaky Lake Games | 1 |
| 802068100674 | 82730790095 | Software | GBA | Candyland / Chutes & Ladders / Memory | 1 |
| 855433001021 | 82730790097 | Software | GBA | Care Bears | 1 |
| 785138322278 | 82730790098 | Software | GBA | Cars | 3 |
| 785138322568 | 82730779443 | Software | GBA | Cars: Mater-National Championship | 4 |
| 096427012979 | 82730790099 | Software | GBA | Cartoon Network Block Party | 2 |
| 096427013884 | 82730794991 | Software | GBA | Cartoon Network Collection - Limited Edtion: | 1 |
| 096427013860 | 82730790101 | Software | GBA | Cartoon Network Collection - Premium Edition | 941 |
| 096427013600 | 82730790102 | Software | GBA | Cartoon Network Collection - Volume 1 | 2 |
| 096427012962 | 82730790104 | Software | GBA | Cartoon Network Speedway | 2 |
| 083717500711 | 82730790107 | Software | GBA | Castlevania Double Pack | 1 |
| 083717500322 | 82730790108 | Software | GBA | Castlevania: Aria of Sorrow | 1 |
| 020626720359 | 82730790111 | Software | GBA | Cat in the Hat | 1 |
| 014633147933 | 82730790112 | Software | GBA | Catwoman | 1 |
| 008888140900 | 82730790113 | Software | GBA | Catz | 6 |
| 710425257179 | 82730790114 | Software | GBA | Charlie and the Chocolate Factory | 1 |
| 008888140245 | 82730790115 | Software | GBA | Chessmaster | 1 |
| 712725001872 | 82730790116 | Software | GBA | Chicken Little | 6 |
| 712725001841 | 82730790121 | Software | GBA | Cinderella: Magical Dreams | 1 |
| 020626717861 | 82730790129 | Software | GBA | Crash Bandicoot 2: N-Tranced | 3 |
| 020626721844 | 82730790131 | Software | GBA | Crash Bandicoot Purple: Ripto's Rampage | 3 |
| 020626714402 | 82730790132 | Software | GBA | Crash Bandicoot: The Huge Adventure | 3 |
| 020626720281 | 82730790133 | Software | GBA | Crash Nitro Kart | 2 |
| 020626724234 | 82730779991 | Software | GBA | Crash SuperPack | 1 |
| 741648007074 | 82730790134 | Software | GBA | Crazy Chase | 1 |
| 008888140290 | 82730790137 | Software | GBA | Crouching Tiger Hidden Dragon | 1 |
| 031719198658 | 82730790138 | Software | GBA | Cruis'n Velocity | 1 |
| 677990102658 | 82730790141 | Software | GBA | CT Special Forces | 2 |
| 785138321851 | 82730790145 | Software | GBA | Danny Phantom: The Ultimate Enemy | 1 |
| 705381802006 | 82730790146 | Software | GBA | Daredevil | 1 |
| 096427012511 | 82730790147 | Software | GBA | Dark Arena | 1 |
| 008888140238 | 82730790151 | Software | GBA | Davis Cup | 1 |
| 682384320068 | 82730790161 | Software | GBA | Dexter's Laboratory | 3 |
| 682384320150 | 82730790162 | Software | GBA | Dexter's Laboratory: Chess Challenge | 1 |
| 045557182014 | 82730790164 | Software | GBA | Digimon: BattleSpirit | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 739069625052 | 82730790166 | Software | GBA | Dinotopia: The Timestone Pirates | 2 |
| 785138321318 | 82730790167 | Software | GBA | Disney Princess | 1 |
| 008888140917 | 82730790175 | Software | GBA | Dogz | 3 |
| 839204000024 | 82730790176 | Software | GBA | Dokapon Monster Hunter | 2 |
| 045496733131 | 82730790178 | Software | GBA | Donkey Kong Country | 2 |
| 045496733971 | 82730790179 | Software | GBA | Donkey Kong Country 2 | 1 |
| 045496735845 | 82730790180 | Software | GBA | Donkey Kong Country 3 | 1 |
| 045496734053 | 82730790182 | Software | GBA | Donkey Kong: Classic NES Series | 1 |
| 047875802056 | 82730790184 | Software | GBA | Doom | 1 |
| 710425253713 | 82730794774 | Software | GBA | Dora the Explorer: Dora's World Adventure! | 1 |
| 710425212758 | 82730790189 | Software | GBA | Dora the Explorer: Super Spies | 1 |
| 710425255755 | 82730790191 | Software | GBA | Dora the Explorer: Super Star Adventures | 1 |
| 661204064030 | 82730790188 | Software | GBA | Dora the Explorer: The Search for Pirate Pig's | 3 |
| 045496736729 | 82730790196 | Software | GBA | Dr. Mario / Puzzle League | 1 |
| 742725256309 | 82730790201 | Software | GBA | Dragon Ball Z: Buu's Fury | 2 |
| 742725271845 | 82730790202 | Software | GBA | Dragon Ball Z: Buu's Fury / Dragon Ball GT: | 1 |
| 722242518968 | 82730790203 | Software | GBA | Dragon Ball Z: Collectible Card Game | 2 |
| 742725256361 | 82730790204 | Software | GBA | Dragon Ball Z: Supersonic Warriors | 3 |
| 742725226982 | 82730790205 | Software | GBA | Dragon Ball Z: Taiketsu | 4 |
| 722242518760 | 82730790207 | Software | GBA | Dragon Ball Z: The Legacy of Goku | 5 |
| 722242519613 | 82730790209 | Software | GBA | Dragon Ball Z: The Legacy of Goku II | 1 |
| 045496736897 | 82730790212 | Software | GBA | Drill Dozer | 27 |
| 742725256903 | 82730790219 | Software | GBA | Duel Masters 2: Kaijudo Showdown | 5 |
| 742725251274 | 82730790220 | Software | GBA | Duel Masters: Sempai Legends | 10 |
| 742725256516 | 82730790221 | Software | GBA | Duel Masters: Shadow of the Code | 2 |
| 045496735715 | 82730790224 | Software | GBA | Dynasty Warriors Advance | 5 |
| 661204014011 | 82730790225 | Software | GBA | E.T.: The Extra-Terrestrial | 4 |
| 096427012535 | 82730790226 | Software | GBA | Earthworm Jim | 1 |
| 682384320266 | 82730790228 | Software | GBA | Ed, Edd n Eddy: Jawbreakers! | 1 |
| 741648008026 | 82730790230 | Software | GBA | Egg Mania | 1 |
| 893384001035 | 82730790231 | Software | GBA | Elf Bowling 1 & 2 | 1 |
| 083717500049 | 82730790234 | Software | GBA | ESPN Final Round Golf 2002 | 2 |
| 083717500117 | 82730790236 | Software | GBA | ESPN Winter X-Games: Snowboarding 2002 | 1 |
| 625904363909 | 82730790240 | Software | GBA | Extreme Ghostbusters | 1 |
| 096427012504 | 82730790243 | Software | GBA | F-14 Tomcat | 4 |
| 047875810457 | 82730790245 | Software | GBA | Fantastic 4 | 2 |
| 047875812574 | 82730790246 | Software | GBA | Fantastic 4: Flame On | 3 |
| 677990105123 | 82730790247 | Software | GBA | Fear Factor: Unleashed | 1 |
| 014633149913 | 82730790252 | Software | GBA | FIFA Soccer 06 | 1 |
| 014633147285 | 82730790250 | Software | GBA | FIFA Soccer 2004 | 1 |
| 014633148398 | 82730790251 | Software | GBA | FIFA Soccer 2005 | 3 |
| 045496734923 | 82730790254 | Software | GBA | Final Fantasy I & II: Dawn of Souls | 1 |
| 045496733377 | 82730790256 | Software | GBA | Final Fantasy Tactics Advance | 4 |
| 785138321301 | 82730790258 | Software | GBA | Finding Nemo | 5 |
| 785138321912 | 82730790259 | Software | GBA | Finding Nemo / Monsters Inc. 2-Pack | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 785138321653 | 82730790260 | Software | GBA | Finding Nemo: The Continuing Adventures | 1 |
| 045496735203 | 82730790262 | Software | GBA | Fire Emblem: The Sacred Stones | 2 |
| 682384320129 | 82730790264 | Software | GBA | Fire Pro Wrestling 2 | 1 |
| 879278310049 | 82730794655 | Software | GBA | Flushed Away | 1 |
| 802068100384 | 82730790265 | Software | GBA | Ford Racing 3 | 1 |
| 096427012528 | 82730790266 | Software | GBA | Fortress | 3 |
| 855433001007 | 82730790267 | Software | GBA | Franklin the Turtle | 1 |
| 083717500070 | 82730790271 | Software | GBA | Frogger's Adventures: Temple of the Frog | 2 |
| 045496733988 | 82730790273 | Software | GBA | F-Zero: GP Legend | 7 |
| 045496731403 | 82730790275 | Software | GBA | F-Zero: Maximum Velocity | 2 |
| 014633145618 | 82730790277 | Software | GBA | Galidor: Defenders of the Outer Dimension | 1 |
| 045496731960 | 82730790278 | Software | GBA | Game & Watch Gallery 4 | 4 |
| 802068100698 | 82730790279 | Software | GBA | Game of Life / Yahtzee / Payday | 4 |
| 785138322346 | 82730794155 | Software | GBA | Games Explosion | 1 |
| 855433001014 | 82730790280 | Software | GBA | Garfield: The Search for Pooky | 1 |
| 802068100483 | 82730790281 | Software | GBA | Gauntlet / Rampart | 3 |
| 710425350337 | 82730795101 | Software | GBA | Ghost Rider | 2 |
| 742725242524 | 82730790283 | Software | GBA | Godzilla: Domination | 1 |
| 045496731489 | 82730790285 | Software | GBA | Golden Sun | 1 |
| 785138320939 | 82730790294 | Software | GBA | GT Advance: Championship Racing | 1 |
| 010086600292 | 82730790297 | Software | GBA | Gunstar Super Heroes | 1 |
| 045496734183 | 82730790298 | Software | GBA | Hamtaro: Ham Ham Games | 2 |
| 031719191604 | 82730794896 | Software | GBA | Happy Feet | 3 |
| 802068100889 | 82730794710 | Software | GBA | Harlem Globetrotters: World Tour | 26 |
| 014633145489 | 82730790301 | Software | GBA | Harry Potter and the Chamber of Secrets | 4 |
| 014633149838 | 82730790302 | Software | GBA | Harry Potter and the Goblet of Fire | 5 |
| 014633147803 | 82730790303 | Software | GBA | Harry Potter and the Prisoner of Azkaban | 1 |
| 014633143454 | 82730790304 | Software | GBA | Harry Potter and the Sorcerer's Stone | 1 |
| 014633147018 | 82730790305 | Software | GBA | Harry Potter: Quidditch World Cup | 1 |
| 712725001834 | 82730790307 | Software | GBA | Herbie Fully Loaded | 1 |
| 790561528814 | 82730790313 | Software | GBA | High Heat: Major League Baseball 2003 | 1 |
| 712725003906 | 82730779404 | Software | GBA | High School Musical: Livin' the Dream | 3 |
| 008888143260 | 82730799881 | Software | GBA | Horsez | 1 |
| 785138321608 | 82730790318 | Software | GBA | Hot Wheels: Stunt Track Challenge | 1 |
| 802068101022 | 82730794769 | Software | GBA | Hot Wheels: Stunt Track Challenge / Hot | 1 |
| 785138321127 | 82730790319 | Software | GBA | Hot Wheels: Velocity X | 1 |
| 008888140207 | 82730790325 | Software | GBA | Ice Age | 1 |
| 020626724456 | 82730790326 | Software | GBA | Ice Age 2: The Meltdown | 1 |
| 096427012467 | 82730790331 | Software | GBA | Iridion | 1 |
| 014633145588 | 82730790334 | Software | GBA | Island Xtreme Stunts | 1 |
| 014633146226 | 82730790337 | Software | GBA | James Bond 007: Nightfire | 1 |
| 785138320922 | 82730790341 | Software | GBA | Jimmy Neutron: Boy Genius | 1 |
| 031719198948 | 82730790349 | Software | GBA | Justice League: Injustice for All | 2 |
| 722674500050 | 82730790355 | Software | GBA | Kill Switch | 2 |
| 712725001599 | 82730790356 | Software | GBA | Kim Possible 2: Drakken's Demise | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 712725001957 | 82730790357 | Software | GBA | Kim Possible 3: Team Possible | 4 |
| 712725001377 | 82730790358 | Software | GBA | Kim Possible: Revenge of Monkey Fist | 2 |
| 662248904184 | 82730790360 | Software | GBA | Kingdom Hearts: Chain of Memories | 1 |
| 045496734190 | 82730790362 | Software | GBA | Kirby and the Amazing Mirror | 3 |
| 722674021135 | 82730790364 | Software | GBA | Klonoa | 2 |
| 096427014478 | 82730790366 | Software | GBA | Kong: King of Atlantis | 1 |
| 008888142812 | 82730790367 | Software | GBA | Kong: The 8th Wonder of the World | 1 |
| 788687400206 | 82730794887 | Software | GBA | Lara Croft Tomb Raider: Legend | 1 |
| 021481523062 | 82730790372 | Software | GBA | Legends of Wrestling II | 1 |
| 785138321820 | 82730790374 | Software | GBA | LEGO Bionicle: Maze of Shadows | 2 |
| 663338013519 | 82730790375 | Software | GBA | LEGO Island 2: The Brickster's Revenge | 1 |
| 785138321684 | 82730790376 | Software | GBA | LEGO Knights' Kingdom | 1 |
| 788687400060 | 82730778366 | Software | GBA | LEGO Star Wars | 5 |
| 023272329600 | 82730794483 | Software | GBA | LEGO Star Wars II: The Original Trilogy | 5 |
| 047875807211 | 82730790380 | Software | GBA | Lemony Snicket's A Series of Unfortunate | 3 |
| 755142781064 | 82730790381 | Software | GBA | Let's Ride: Dreamer | 6 |
| 755142781019 | 82730790382 | Software | GBA | Let's Ride: Sunshine Stables | 3 |
| 712725001308 | 82730790383 | Software | GBA | Lilo & Stitch | 1 |
| 712725001568 | 82730790386 | Software | GBA | Lizzie McGuire 2: Lizzie's Diaries | 1 |
| 712725002206 | 82730790387 | Software | GBA | Lizzie McGuire 3: Homecoming Havoc | 1 |
| 712725001421 | 82730790388 | Software | GBA | Lizzie McGuire: On the Go | 1 |
| 014633146356 | 82730790389 | Software | GBA | Looney Tunes: Back in Action | 2 |
| 802068101183 | 82730779408 | Software | GBA | M&M's Break 'Em | 1 |
| 047875807631 | 82730790394 | Software | GBA | Madagascar | 1 |
| 047875812055 | 82730790395 | Software | GBA | Madagascar: Operation Penguin | 1 |
| 014633151329 | 82730790400 | Software | GBA | Madden NFL 06 | 3 |
| 013388280179 | 82730790401 | Software | GBA | Magical Quest 2 Starring Mickey & Minnie | 1 |
| 802068100490 | 82730790404 | Software | GBA | Marble Madness / Klax | 1 |
| 802068101046 | 82730794859 | Software | GBA | March of the Penguins | 3 |
| 045496733438 | 82730790405 | Software | GBA | Mario & Luigi: Superstar Saga | 2 |
| 045496731465 | 82730790407 | Software | GBA | Mario Kart: Super Circuit | 2 |
| 045496734374 | 82730790409 | Software | GBA | Mario Party Advance | 1 |
| 045496734381 | 82730790410 | Software | GBA | Mario Pinball Land | 5 |
| 045496734398 | 82730790411 | Software | GBA | Mario Tennis: Power Tour | 1 |
| 045496733995 | 82730790412 | Software | GBA | Mario vs. Donkey Kong | 2 |
| 021481522966 | 82730790413 | Software | GBA | Mary-Kate and Ashley: Girls Night Out | 2 |
| 021481523130 | 82730790414 | Software | GBA | Mary-Kate and Ashley: Sweet 16 - Licensed to | 2 |
| 047875802094 | 82730790416 | Software | GBA | Mat Hoffman's Pro BMX | 2 |
| 047875802810 | 82730790417 | Software | GBA | Mat Hoffman's Pro BMX 2 | 2 |
| 785138321080 | 82730790418 | Software | GBA | Matchbox Cross Town Heroes | 2 |
| 710425222900 | 82730790419 | Software | GBA | Max Payne | 5 |
| 719593020233 | 82730790421 | Software | GBA | Medabots AX: Metabee Version (Red) | 1 |
| 719593020240 | 82730790422 | Software | GBA | Medabots AX: Rokusho Version (Blue) | 1 |
| 802068100070 | 82730790426 | Software | GBA | Medal of Honor: Underground | 2 |
| 013388280117 | 82730790427 | Software | GBA | Mega Man & Bass | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 013388280193 | 82730790429 | Software | GBA | Mega Man Battle Chip Challenge | 1 |
| 013388280155 | 82730790433 | Software | GBA | Mega Man Battle Network 3: White Version | 1 |
| 013388280230 | 82730790434 | Software | GBA | Mega Man Battle Network 4: Blue Moon | 1 |
| 013388280254 | 82730790436 | Software | GBA | Mega Man Battle Network 5: Team Colonel | 3 |
| 013388280261 | 82730790437 | Software | GBA | Mega Man Battle Network 5: Team Protoman | 1 |
| 013388280292 | 82730794086 | Software | GBA | Mega Man Battle Network 6: Cybeast Gregar | 1 |
| 013388280094 | 82730790438 | Software | GBA | Mega Man Zero | 2 |
| 650008899016 | 82730790442 | Software | GBA | Men In Black | 1 |
| 828862700018 | 82730790443 | Software | GBA | Metal Slug Advance | 1 |
| 045496734862 | 82730790444 | Software | GBA | Metroid | 1 |
| 045496731847 | 82730790445 | Software | GBA | Metroid Fusion | 1 |
| 045496733445 | 82730790446 | Software | GBA | Metroid: Zero Mission | 4 |
| 802068100537 | 82730790451 | Software | GBA | Millipede / Super Breakout / Lunar Lander | 1 |
| 031719191062 | 82730790454 | Software | GBA | MLB SlugFest 2004 | 1 |
| 045557182069 | 82730790455 | Software | GBA | Mobile Suit Gundam Seed: Battle Assault | 1 |
| 802068100254 | 82730790456 | Software | GBA | Monopoly | 2 |
| 893384000137 | 82730790457 | Software | GBA | Monster Bass Fishing | 1 |
| 785138322285 | 82730794064 | Software | GBA | Monster House | 1 |
| 008888140108 | 82730790459 | Software | GBA | Monster Jam: Maximum Destruction | 3 |
| 018946010298 | 82730790461 | Software | GBA | Monster Rancher Advance 2 | 1 |
| 096427013723 | 82730790463 | Software | GBA | Monster Trucks | 3 |
| 785138320908 | 82730790464 | Software | GBA | Monsters Inc. | 4 |
| 031719198672 | 82730790465 | Software | GBA | Mortal Kombat Advance | 1 |
| 031719198634 | 82730790466 | Software | GBA | Mortal Kombat: Deadly Alliance | 1 |
| 083717500179 | 82730790470 | Software | GBA | Motocross Maniacs Advance | 1 |
| 722674500029 | 82730790472 | Software | GBA | Ms. Pac-Man: Maze Madness | 1 |
| 008888141655 | 82730790474 | Software | GBA | Mucha Lucha! Mascaritas of the Lost Code | 1 |
| 785138320786 | 82730790476 | Software | GBA | MX 2002 Featuring Ricky Carmichael | 1 |
| 722674021128 | 82730790477 | Software | GBA | Namco Museum | 5 |
| 625904310903 | 82730790479 | Software | GBA | Nancy Drew: Message in a Haunted Mansion | 1 |
| 053941701017 | 82730790480 | Software | GBA | Naruto: Ninja Council | 1 |
| 053941701024 | 82730794723 | Software | GBA | Naruto: Ninja Council 2 | 3 |
| 021481522386 | 82730790482 | Software | GBA | NBA Jam 2002 | 1 |
| 014633149418 | 82730790483 | Software | GBA | Need for Speed: Most Wanted | 2 |
| 802068100087 | 82730790484 | Software | GBA | Need for Speed: Porsche Unleashed | 4 |
| 014633147346 | 82730790485 | Software | GBA | Need for Speed: Underground | 2 |
| 031719198702 | 82730790488 | Software | GBA | NFL Blitz 2003 | 2 |
| 096427013488 | 82730790491 | Software | GBA | Nicktoons Collection - Volume 1 | 1 |
| 785138321691 | 82730790493 | Software | GBA | Nicktoons Freeze Frame Frenzy | 4 |
| 785138321868 | 82730790495 | Software | GBA | Nicktoons Unite! | 1 |
| 785138322582 | 82730779779 | Software | GBA | Nicktoons: Attack of the Toybots | 1 |
| 739069625021 | 82730790497 | Software | GBA | No Rules: Get Phat | 1 |
| 785138321417 | 82730790498 | Software | GBA | Oddworld: Munch's Oddysee | 1 |
| 096427013211 | 82730790501 | Software | GBA | Operation Armored Liberty | 1 |
| 047875814578 | 82730790502 | Software | GBA | Over the Hedge | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 045496734152 | 82730790504 | Software | GBA | Pac-Man | 1 |
| 722674021111 | 82730790505 | Software | GBA | Pac-Man Collection | 3 |
| 722674500012 | 82730790507 | Software | GBA | Pac-Man World | 4 |
| 008888143222 | 82730795418 | Software | GBA | Petz: Dogz 2 | 2 |
| 712725002596 | 82730794590 | Software | GBA | Phil of the Future | 2 |
| 712725001414 | 82730790516 | Software | GBA | Piglet's Big Game | 1 |
| 893384000182 | 82730790517 | Software | GBA | Pinball Tycoon | 1 |
| 712725002688 | 82730794114 | Software | GBA | Pirates of the Caribbean: Dead Man's Chest | 4 |
| 739069625229 | 82730790520 | Software | GBA | Pirates of the Caribbean: The Curse of the | 6 |
| 096427012450 | 82730794072 | Software | GBA | Pitfall: The Mayan Adventure | 2 |
| 045496737764 | 82730794587 | Software | GBA | Pokemon Mystery Dungeon: Red Rescue Team | 5 |
| 827307744402 | 82730774440 | Software | GBA | Pokemon Perla Version | 1 |
| 045496733308 | 82730790525 | Software | GBA | Pokemon Pinball: Ruby & Sapphire | 3 |
| 045496735302 | 82730790527 | Software | GBA | Pokemon: Emerald Version | 3 |
| 045496734138 | 82730790529 | Software | GBA | Pokemon: For Ho-Oh the Bells Toll & A Hot | 2 |
| 045496734947 | 82730790532 | Software | GBA | Pokemon: LeafGreen Version | 1 |
| 045496732530 | 82730790533 | Software | GBA | Pokemon: Ruby Version | 3 |
| 045496732547 | 82730790534 | Software | GBA | Pokemon: Sapphire Version | 1 |
| 020626720601 | 82730790535 | Software | GBA | Polly Pocket! Super Splash Island | 1 |
| 722674500203 | 82730790536 | Software | GBA | Popeye: Rush for Spinach | 1 |
| 785138321660 | 82730790537 | Software | GBA | Power Rangers: Dino Thunder | 1 |
| 785138321509 | 82730790538 | Software | GBA | Power Rangers: Ninja Storm | 2 |
| 785138321752 | 82730790539 | Software | GBA | Power Rangers: Ninja Storm / Time Force 2- | 1 |
| 785138321813 | 82730790540 | Software | GBA | Power Rangers: Space Patrol Delta | 1 |
| 785138321097 | 82730790542 | Software | GBA | Power Rangers: Wild Force | 1 |
| 802068100933 | 82730794748 | Software | GBA | Princess Natasha: Student - Secret Agent - | 15 |
| 021481522980 | 82730790546 | Software | GBA | Punch King | 2 |
| 096427013228 | 82730790548 | Software | GBA | Quad Desert Fury | 1 |
| 785138322483 | 82730779762 | Software | GBA | Racing 4 Pack | 1 |
| 785138322537 | 82730795486 | Software | GBA | Ratatouille | 1 |
| 008888140405 | 82730790554 | Software | GBA | Rayman 3: Hoodlum Havoc | 1 |
| 008888140023 | 82730790555 | Software | GBA | Rayman Advance | 1 |
| 722674500197 | 82730790559 | Software | GBA | Rebelstar: Tactical Command | 1 |
| 802068100452 | 82730790564 | Software | GBA | Risk / Battleship / Clue | 518 |
| 739096925045 | 82730790573 | Software | GBA | Robotech: The Macross Saga | 2 |
| 802068100704 | 82730794744 | Software | GBA | Rock 'Em Sock 'Em Robots | 1 |
| 785138321158 | 82730790576 | Software | GBA | Rocket Power: Beach Bandits | 1 |
| 785138320779 | 82730790577 | Software | GBA | Rocket Power: Dream Scheme | 2 |
| 785138321400 | 82730790578 | Software | GBA | Rocket Power: Zero Gravity Zone | 1 |
| 008888140061 | 82730790580 | Software | GBA | Rogue Spear | 1 |
| 785138321332 | 82730790582 | Software | GBA | Rugrats Go Wild | 2 |
| 785138320793 | 82730790583 | Software | GBA | Rugrats: Castle Capers | 1 |
| 785138321134 | 82730790584 | Software | GBA | Rugrats: I Gotta Go Party | 1 |
| 785138321387 | 82730790589 | Software | GBA | Scooby Doo!: Mystery Mayhem | 2 |
| 785138321523 | 82730790590 | Software | GBA | Scooby-Doo 2: Monsters Unleashed | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 785138320670 | 82730790591 | Software | GBA | Scooby-Doo and the Cyber Chase | 1 |
| 785138321769 | 82730790592 | Software | GBA | Scooby-Doo and the Cyber Chase / Scooby | 1 |
| 898529000034 | 82730790596 | Software | GBA | Scurge: Hive | 1 |
| 032264285015 | 82730790598 | Software | GBA | Sea Trader: Rise of Taipan | 4 |
| 047875751194 | 82730790599 | Software | GBA | Seaworld: Shamu's Deep Sea Adventures | 1 |
| 020626717533 | 82730790600 | Software | GBA | Secret Agent Barbie: Royal Jewels Mission | 2 |
| 083717500636 | 82730790605 | Software | GBA | Shaman King: Legacy of Spirits - Sprinting Wolf | 1 |
| 083717500490 | 82730790606 | Software | GBA | Shaman King: Master of Spirits | 1 |
| 047875802070 | 82730790610 | Software | GBA | Shaun Palmer's Pro Snowboarder | 1 |
| 730865850105 | 82730790612 | Software | GBA | Shining Soul | 1 |
| 047875806375 | 82730790615 | Software | GBA | Shrek 2 | 1 |
| 096427014669 | 82730795349 | Software | GBA | Shrek/Shark Tale Video | 1 |
| 739069625090 | 82730790618 | Software | GBA | Shrek: Hassle at the Castle | 1 |
| 739069625038 | 82730790621 | Software | GBA | Shrek: Swamp Kart Speedway | 1 |
| 722674500128 | 82730790622 | Software | GBA | Sigma Star Saga | 1 |
| 802068100155 | 82730790624 | Software | GBA | SimCity 2000 | 1 |
| 650008899092 | 82730790626 | Software | GBA | Sky Dancers | 1 |
| 785138321035 | 82730790627 | Software | GBA | Smash Pack | 3 |
| 722674500036 | 82730790628 | Software | GBA | Smashing Drive | 2 |
| 802068100018 | 82730790630 | Software | GBA | Snood | 1 |
| 785138320991 | 82730790633 | Software | GBA | Sonic Advance | 2 |
| 785138321431 | 82730790635 | Software | GBA | Sonic Advance 2 | 3 |
| 785138321583 | 82730790636 | Software | GBA | Sonic Advance 3 | 3 |
| 010086600407 | 82730794687 | Software | GBA | Sonic the Hedgehog Genesis | 2 |
| 096427013501 | 82730790638 | Software | GBA | Sonic X: A Super Sonic Hero - Volume 1 | 2 |
| 047875803312 | 82730790641 | Software | GBA | Spider-Man | 3 |
| 047875805910 | 82730790643 | Software | GBA | Spider-Man 2 | 5 |
| 047875819979 | 82730795253 | Software | GBA | Spider-Man 3 | 1 |
| 047875802018 | 82730790644 | Software | GBA | Spider-Man: Mysterio's Menace | 1 |
| 785138321073 | 82730790645 | Software | GBA | Spirit: Stallion of the Cimarron - Search for | 1 |
| 625904340900 | 82730790646 | Software | GBA | Spirits & Spells | 1 |
| 096427013464 | 82730790648 | Software | GBA | SpongeBob SquarePants - Volume 2 | 2 |
| 785138322377 | 82730794659 | Software | GBA | Spongebob Squarepants: Creature from the | 1 |
| 785138321882 | 82730790649 | Software | GBA | SpongeBob SquarePants: Lights, Camera, | 4 |
| 785138321172 | 82730790650 | Software | GBA | SpongeBob SquarePants: Revenge of the Flying | 1 |
| 785138321776 | 82730790651 | Software | GBA | SpongeBob SquarePants: Revenge of the Flying | 1 |
| 785138320755 | 82730790652 | Software | GBA | SpongeBob SquarePants: Super Sponge | 1 |
| 785138321448 | 82730790653 | Software | GBA | SpongeBob SquarePants: The Battle for Bikini | 1 |
| 031719198627 | 82730790658 | Software | GBA | Spy Hunter | 2 |
| 802068100513 | 82730790659 | Software | GBA | Spy Hunter / Super Sprint | 5 |
| 712725001391 | 82730790660 | Software | GBA | Spy Kids 3D: Game Over | 1 |
| 020626721882 | 82730790663 | Software | GBA | Spyro Orange: The Cortex Conspiracy | 4 |
| 020626714938 | 82730790667 | Software | GBA | Spyro: Season of Flame | 2 |
| 020626712569 | 82730790668 | Software | GBA | Spyro: Season of Ice | 1 |
| 722674500227 | 82730794259 | Software | GBA | SRS: Street Racing Syndicate | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 008888142089 | 82730790673 | Software | GBA | Star Wars Trilogy: Apprentice of the Force | 3 |
| 785138321042 | 82730790675 | Software | GBA | Star Wars: Episode II - Attack of the Clones | 2 |
| 785138321233 | 82730790676 | Software | GBA | Star Wars: Episode II - The New Droid Army | 2 |
| 008888142393 | 82730790677 | Software | GBA | Star Wars: Episode III - Revenge of the Sith | 5 |
| 785138321394 | 82730790678 | Software | GBA | Star Wars: Flight of the Falcon | 1 |
| 802068100285 | 82730790680 | Software | GBA | Starsky & Hutch | 1 |
| 013388280063 | 82730790684 | Software | GBA | Street Fighter Alpha 3 | 1 |
| 802068100216 | 82730790685 | Software | GBA | Street Jam Basketball | 1 |
| 893384000168 | 82730790686 | Software | GBA | Strike Force Hydra | 1 |
| 096427013709 | 82730790699 | Software | GBA | Super Hornet: F/A - 18F | 2 |
| 045496731397 | 82730790700 | Software | GBA | Super Mario Advance | 2 |
| 045496733384 | 82730790701 | Software | GBA | Super Mario Advance 4: Super Mario Brothers | 2 |
| 045496731540 | 82730790703 | Software | GBA | Super Mario World | 2 |
| 682384320143 | 82730790704 | Software | GBA | Super Monkey Ball Jr. | 3 |
| 014633152227 | 82730794917 | Software | GBA | Superman Returns: Fortress of Solitude | 4 |
| 785138321646 | 82730790710 | Software | GBA | Tak 2: The Staff of Dreams | 2 |
| 785138321837 | 82730790711 | Software | GBA | Tak 3: The Great Juju Challenge | 1 |
| 785138321462 | 82730790712 | Software | GBA | Tak and the Power of JuJu | 1 |
| 045496736910 | 82730790713 | Software | GBA | Tales of Phantasia | 5 |
| 710425310928 | 82730790714 | Software | GBA | Tang Tang | 1 |
| 047875803893 | 82730790715 | Software | GBA | Tarzan: Return to the Jungle | 2 |
| 096427014454 | 82730790716 | Software | GBA | Teen Titans | 2 |
| 083717500414 | 82730790717 | Software | GBA | Teenage Mutant Ninja Turtles | 5 |
| 096427013518 | 82730790718 | Software | GBA | Teenage Mutant Ninja Turtles - Volume 1 | 1 |
| 722674021142 | 82730790720 | Software | GBA | Tekken Advance | 1 |
| 096427013716 | 82730790724 | Software | GBA | Texas Hold 'Em Poker | 6 |
| 712725001575 | 82730790726 | Software | GBA | That's So Raven | 2 |
| 712725002237 | 82730790727 | Software | GBA | That's So Raven 2: Supernatural Style | 2 |
| 785138321103 | 82730790730 | Software | GBA | The Adventures of Jimmy Neutron Boy Genius: | 1 |
| 712725002510 | 82730794513 | Software | GBA | The Cheetah Girls | 1 |
| 712725001704 | 82730790732 | Software | GBA | The Chronicles of Narnia: The Lion, The Witch, | 3 |
| 096427013419 | 82730790733 | Software | GBA | The Fairly OddParents - Volume 1 | 1 |
| 096427013440 | 82730790734 | Software | GBA | The Fairly OddParents - Volume 2 | 1 |
| 785138321455 | 82730790735 | Software | GBA | The Fairly OddParents: Breakin' Da Rules | 2 |
| 785138321875 | 82730790736 | Software | GBA | The Fairly OddParents: Clash with the Anti- | 1 |
| 785138321226 | 82730790737 | Software | GBA | The Fairly OddParents: Enter the Cleft | 1 |
| 785138321677 | 82730790738 | Software | GBA | The Fairly OddParents: Shadow Showdown | 2 |
| 031719191581 | 82730794623 | Software | GBA | The Grim Adventures of Billy & Mandy | 2 |
| 020626716024 | 82730790741 | Software | GBA | The Hobbit | 1 |
| 020626718929 | 82730790323 | Software | GBA | The Incredible Hulk | 1 |
| 719546196695 | 82730790742 | Software | GBA | The Incredibles | 5 |
| 785138321943 | 82730790743 | Software | GBA | The Incredibles: Rise of the Underminer | 1 |
| 815315000177 | 82730790747 | Software | GBA | The Land Before Time | 1 |
| 855433001052 | 82730794385 | Software | GBA | The Land Before Time: Into the Mysterious | 1 |
| 020626725170 | 82730794986 | Software | GBA | The Legend of Spyro: A New Beginning | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 719546190020 | 82730790748 | Software | GBA | The Legend of Zelda | 2 |
| 045496731823 | 82730790749 | Software | GBA | The Legend of Zelda: A Link to the Past | 1 |
| 712725001407 | 82730790751 | Software | GBA | The Lion King 1-1/2 | 3 |
| 712725002640 | 82730794773 | Software | GBA | The Little Mermaid: Magic in Two Kingdoms | 1 |
| 020626714945 | 82730790752 | Software | GBA | The Lord of the Rings: The Fellowship of the | 1 |
| 014633145144 | 82730790753 | Software | GBA | The Lord of the Rings: The Return of the King | 1 |
| 014633145137 | 82730790755 | Software | GBA | The Lord of the Rings: The Two Towers | 2 |
| 785138321028 | 82730790758 | Software | GBA | The Pinball of the Dead | 1 |
| 785138321592 | 82730790759 | Software | GBA | The Polar Express | 3 |
| 682384320204 | 82730790760 | Software | GBA | The Powerpuff Girls: Him and Seek | 2 |
| 682384320013 | 82730790761 | Software | GBA | The Powerpuff Girls: Mojo Jojo A-Go-Go | 1 |
| 712725002305 | 82730790763 | Software | GBA | The Proud Family | 2 |
| 020626714396 | 82730790764 | Software | GBA | The Scorpion King: Sword of Osiris | 1 |
| 785138321356 | 82730790765 | Software | GBA | The Simpsons: Road Rage | 1 |
| 014633147315 | 82730790767 | Software | GBA | The Sims: Bustin' Out | 1 |
| 712725002893 | 82730794733 | Software | GBA | The Suite Life of Zack & Cody: Tipton Caper | 1 |
| 893384000120 | 82730790771 | Software | GBA | The Ultimate Martial Arts Simulation IK+ | 2 |
| 785138321165 | 82730790774 | Software | GBA | The Wild Thornberrys Movie | 3 |
| 785138320915 | 82730790775 | Software | GBA | The Wild Thornberrys: Chimp Chase | 1 |
| 020626722841 | 82730790777 | Software | GBA | Thunderbirds | 1 |
| 014633146783 | 82730790778 | Software | GBA | Tiger Woods PGA Tour 2004 | 4 |
| 802068100063 | 82730790779 | Software | GBA | Tiger Woods PGA Tour Golf | 2 |
| 712725001582 | 82730790780 | Software | GBA | Tim Burton's Nightmare Before Christmas: The | 3 |
| 008888143413 | 82730795167 | Software | GBA | TMNT | 1 |
| 710425390012 | 82730790783 | Software | GBA | Tom & Jerry: Infurnal Escape | 1 |
| 047875809536 | 82730790787 | Software | GBA | Tony Hawk's American Sk8land | 2 |
| 047875816114 | 82730794861 | Software | GBA | Tony Hawk's Downhill Jam | 1 |
| 047875801998 | 82730790788 | Software | GBA | Tony Hawk's Pro Skater 2 | 2 |
| 047875802131 | 82730790789 | Software | GBA | Tony Hawk's Pro Skater 3 | 2 |
| 047875803916 | 82730790790 | Software | GBA | Tony Hawk's Pro Skater 4 | 2 |
| 047875806450 | 82730790791 | Software | GBA | Tony Hawk's Underground | 1 |
| 047875811874 | 82730795079 | Software | GBA | Tony Hawk's Underground / Kelly Slater's Pro | 1 |
| 719546197234 | 82730790792 | Software | GBA | Tony Hawk's Underground 2 | 3 |
| 741648008088 | 82730790794 | Software | GBA | Top Gear: Rally | 1 |
| 091493543778 | 82730790796 | Software | GBA | Top Gun: Firestorm Advance | 1 |
| 742725274174 | 82730794695 | Software | GBA | Totally Spies 2: Undercover | 1 |
| 712725001339 | 82730790799 | Software | GBA | Treasure Planet | 1 |
| 712725001452 | 82730790802 | Software | GBA | Tron 2.0: Killer App | 1 |
| 014633148039 | 82730790806 | Software | GBA | Ty the Tasmanian Tiger 2: Bush Rescue | 1 |
| 834815002030 | 82730790810 | Software | GBA | Ultimate Brain Games | 1 |
| 045557182021 | 82730790812 | Software | GBA | Ultimate Muscle: Path of the Superhero | 1 |
| 047875808997 | 82730790815 | Software | GBA | Ultimate Spider-Man | 1 |
| 785138322308 | 82730794747 | Software | GBA | Unfabulous | 2 |
| 802068100766 | 82730795063 | Software | GBA | Uno / Skip-Bo | 1 |
| 802068100711 | 82730795142 | Software | GBA | Uno 52 | 11 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 802068100773 | 82730799657 | Software | GBA | Uno Free Fall | 4 |
| 785138321196 | 82730790820 | Software | GBA | Virtua Tennis | 2 |
| 091493544201 | 82730790821 | Software | GBA | Virtual Kasparov | 2 |
| 045496732370 | 82730790827 | Software | GBA | WarioWare, Inc.: Mega Microgame$! | 1 |
| 047875751033 | 82730790829 | Software | GBA | Whac-A-Mole | 3 |
| 682384320167 | 82730790834 | Software | GBA | Wolfenstein 3D | 2 |
| 650008899061 | 82730790836 | Software | GBA | World Championship Poker | 18 |
| 710425258329 | 82730790837 | Software | GBA | World Poker Tour | 3 |
| 008888140214 | 82730790839 | Software | GBA | Worms: World Party | 1 |
| 785138321141 | 82730790840 | Software | GBA | WWF: Road to Wrestlemania | 1 |
| 047875811577 | 82730790843 | Software | GBA | X2: Wolverine's Revenge | 1 |
| 045496734169 | 82730790845 | Software | GBA | Xevious: Classic NES Series | 2 |
| 047875802032 | 82730790846 | Software | GBA | X-Men: Reign of Apocalypse | 1 |
| 780332056400 | 82730790848 | Software | GBA | XS Moto | 1 |
| 730865850198 | 82730794688 | Software | GBA | Yggdra Union | 1 |
| 719546202945 | 82730790850 | Software | GBA | Yoshi: Topsy-Turvy | 1 |
| 045496731861 | 82730790851 | Software | GBA | Yoshi's Island: Super Mario Advance 3 | 1 |
| 742725250673 | 82730790852 | Software | GBA | Yu Yu Hakusho: Spirit Detective | 17 |
| 742725256286 | 82730790853 | Software | GBA | Yu Yu Hakusho: Tournament Tactics | 6 |
| 083717500766 | 82730790854 | Software | GBA | Yu-Gi-Oh! - Double Pack | 3 |
| 083717500445 | 82730790863 | Software | GBA | Yu-Gi-Oh! World Championship Tournament | 3 |
| 083717500575 | 82730790856 | Software | GBA | Yu-Gi-Oh!: Destiny Board Traveler | 6 |
| 083717500452 | 82730790859 | Software | GBA | Yu-Gi-Oh!: Reshef of Destruction | 5 |
| 083717500254 | 82730790860 | Software | GBA | Yu-Gi-Oh!: The Eternal Duelist Soul | 4 |
| 083717500421 | 82730790861 | Software | GBA | Yu-Gi-Oh!: The Sacred Cards | 4 |
| 083717500391 | 82730790864 | Software | GBA | Yu-Gi-Oh!: Worldwide Edition - Stairway to the | 2 |
| 096427013525 | 82730790865 | Software | GBA | Yu-Gi-Oh!: Yugi vs. Joey - Volume 1 | 2 |
| 045496734893 | 82730790868 | Software | GBA | Zelda II: The Adventure Of Link - Classic NES | 1 |
| 827307941269 | 82730794126 | Software | GBC | Generic Game (Game Boy Color) - Complete | 26 |
| 827307941276 | 82730794127 | Software | GBX | Generic Game (Game Boy Original) - Complete | 13 |
| 021481652694 | 82730790874 | Software | GCB | 18 Wheeler: American Pro Trucker | 3 |
| 021481652076 | 82730790880 | Software | GCB | All-Star Baseball 2002 | 2 |
| 021481652816 | 82730790881 | Software | GCB | All-Star Baseball 2003 | 1 |
| 045496960322 | 82730790886 | Software | GCB | Animal Crossing | 4 |
| 790561531715 | 82730790889 | Software | GCB | Army Men: Air Combat - The Elite Missions | 2 |
| 710425245480 | 82730790891 | Software | GCB | Army Men: Sarge's War | 1 |
| 785138380599 | 82730794701 | Software | GCB | Avatar: The Last Airbender | 3 |
| 742725245242 | 82730790894 | Software | GCB | Backyard Baseball | 2 |
| 742725273672 | 82730794174 | Software | GCB | Backyard Baseball 2007 | 1 |
| 785138380421 | 82730794175 | Software | GCB | Barnyard | 5 |
| 045496963484 | 82730794720 | Software | GCB | Baten Kaitos Origins | 1 |
| 014633149081 | 82730790901 | Software | GCB | Batman Begins | 1 |
| 719546196947 | 82730790906 | Software | GCB | Battalion Wars | 1 |
| 742725250512 | 82730790909 | Software | GCB | Beyblade: Super Tournament Battle | 1 |
| 014633146820 | 82730790914 | Software | GCB | Bionicle | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 788687400190 | 82730794872 | Software | GCB | Bionicle Heroes | 1 |
| 096427012955 | 82730790915 | Software | GCB | Black & Bruised | 1 |
| 788687400039 | 82730790916 | Software | GCB | Blood Omen 2 | 2 |
| 096427013297 | 82730790919 | Software | GCB | Blowout | 1 |
| 096427012863 | 82730790921 | Software | GCB | Bomberman Generation | 1 |
| 096427013259 | 82730790922 | Software | GCB | Bomberman Jetters | 1 |
| 785138380636 | 82730794573 | Software | GCB | Bratz: Forever Diamondz | 3 |
| 047875750630 | 82730790929 | Software | GCB | Cabela's Big Game Hunter 2005 | 1 |
| 682384410103 | 82730790935 | Software | GCB | Carmen Sandiego: The Secret of the Stolen | 1 |
| 785138380551 | 82730790936 | Software | GCB | Cars | 2 |
| 014633147926 | 82730790938 | Software | GCB | Catwoman | 1 |
| 710425247187 | 82730790941 | Software | GCB | Charlie and the Chocolate Factory | 1 |
| 045496963408 | 82730790943 | Software | GCB | Chibi-Robo | 1 |
| 710425248900 | 82730790946 | Software | GCB | Codename Kids Next Door: Operation | 3 |
| 021481652687 | 82730790952 | Software | GCB | Crazy Taxi | 1 |
| 790561530916 | 82730790955 | Software | GCB | Cubix Robots for Everyone: Showdown | 1 |
| 045496961831 | 82730790957 | Software | GCB | Custom Robo | 1 |
| 021481652786 | 82730790958 | Software | GCB | Dakar 2: The World's Ultimate Rally | 1 |
| 045496963019 | 82730790959 | Software | GCB | Dance Dance Revolution Mario Mix | 2 |
| 785138380018 | 82730790960 | Software | GCB | Dark Summit | 1 |
| 076714508194 | 82730790961 | Software | GCB | Darkened Skye | 1 |
| 021481652557 | 82730790963 | Software | GCB | Dave Mirra Freestyle BMX 2 | 2 |
| 722674021258 | 82730790964 | Software | GCB | Dead to Rights | 1 |
| 014633144277 | 82730790965 | Software | GCB | Def Jam Vendetta | 1 |
| 031719198726 | 82730790967 | Software | GCB | Defender | 1 |
| 045496962708 | 82730790978 | Software | GCB | Donkey Kong Jungle Beat | 2 |
| 045496962432 | 82730790980 | Software | GCB | Donkey Konga | 1 |
| 045496962746 | 82730790981 | Software | GCB | Donkey Konga 2 | 1 |
| 742725248069 | 82730790985 | Software | GCB | Dragon Ball Z: Budokai | 1 |
| 742725262546 | 82730790987 | Software | GCB | Dragon Ball Z: Sagas | 3 |
| 682384410042 | 82730790989 | Software | GCB | Driven | 1 |
| 014633146431 | 82730790990 | Software | GCB | Drome Racers | 2 |
| 742725243934 | 82730790993 | Software | GCB | Enter the Matrix | 1 |
| 083717400035 | 82730790995 | Software | GCB | ESPN MLS Extra Time 2002 | 1 |
| 083717400103 | 82730790997 | Software | GCB | Evolution Skateboarding | 1 |
| 021481652724 | 82730791001 | Software | GCB | Extreme G3 | 1 |
| 047875805651 | 82730791002 | Software | GCB | Extreme Skate Adventure | 1 |
| 047875805835 | 82730791004 | Software | GCB | Fantastic 4 | 2 |
| 014633143409 | 82730791005 | Software | GCB | FIFA Soccer 2002: Major League Soccer | 1 |
| 014633146684 | 82730791007 | Software | GCB | FIFA Soccer 2004 | 1 |
| 014633354133 | 82730791013 | Software | GCB | Fight Night Round 2 | 1 |
| 719546192611 | 82730791014 | Software | GCB | Final Fantasy: Crystal Chronicles | 1 |
| 785138380179 | 82730791016 | Software | GCB | Finding Nemo | 1 |
| 031719191055 | 82730791017 | Software | GCB | Fire Blade | 1 |
| 879278330030 | 82730794647 | Software | GCB | Flushed Away | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 014633145656 | 82730791023 | Software | GCB | Freekstyle | 1 |
| 031719198962 | 82730791025 | Software | GCB | Freestyle Metal X | 1 |
| 083717400172 | 82730791029 | Software | GCB | Frogger's Adventures: The Rescue | 1 |
| 650008599046 | 82730791030 | Software | GCB | Future Tactics: The Uprising | 1 |
| 719546196855 | 82730791034 | Software | GCB | Geist | 2 |
| 023272321581 | 82730791035 | Software | GCB | Gladius | 1 |
| 742725238602 | 82730791038 | Software | GCB | Godzilla: Destroy All Monsters | 1 |
| 031719191659 | 82730794895 | Software | GCB | Happy Feet | 6 |
| 014633351422 | 82730791045 | Software | GCB | Harry Potter and the Chamber of Secrets | 1 |
| 014633149845 | 82730791046 | Software | GCB | Harry Potter and the Goblet of Fire | 1 |
| 014633147834 | 82730791047 | Software | GCB | Harry Potter and the Prisoner of Azkaban | 1 |
| 014633146578 | 82730791049 | Software | GCB | Harry Potter: Quidditch World Cup | 2 |
| 719593090038 | 82730791051 | Software | GCB | Harvest Moon: Another Wonderful Life | 1 |
| 001008610086 | 82730791059 | Software | GCB | Home Run King | 1 |
| 785138380117 | 82730791060 | Software | GCB | Hot Wheels: Velocity X | 1 |
| 020626724470 | 82730791064 | Software | GCB | Ice Age 2: The Meltdown | 1 |
| 722674300001 | 82730791066 | Software | GCB | I-Ninja | 3 |
| 014633350784 | 82730791069 | Software | GCB | James Bond 007: Agent Under Fire | 1 |
| 014633147162 | 82730791070 | Software | GCB | James Bond 007: Everything or Nothing | 1 |
| 021481652854 | 82730791073 | Software | GCB | Jeremy McGrath: Supercross World | 4 |
| 785138380049 | 82730791074 | Software | GCB | Jimmy Neutron: Boy Genius | 1 |
| 047875803558 | 82730791077 | Software | GCB | Kelly Slater's Pro Surfer | 2 |
| 021481653066 | 82730791083 | Software | GCB | Legends of Wrestling II | 2 |
| 788687400138 | 82730778365 | Software | GCB | LEGO Star Wars | 1 |
| 023272329587 | 82730794504 | Software | GCB | LEGO Star Wars II: The Original Trilogy | 3 |
| 047875807198 | 82730791085 | Software | GCB | Lemony Snicket's A Series of Unfortunate | 4 |
| 047875807617 | 82730791090 | Software | GCB | Madagascar | 1 |
| 014633143379 | 82730791091 | Software | GCB | Madden NFL 02 | 4 |
| 014633145175 | 82730791092 | Software | GCB | Madden NFL 03 | 2 |
| 014633146387 | 82730791093 | Software | GCB | Madden NFL 04 | 4 |
| 014633353259 | 82730791094 | Software | GCB | Madden NFL 05 | 7 |
| 014633149371 | 82730791095 | Software | GCB | Madden NFL 06 | 12 |
| 014633152289 | 82730794302 | Software | GCB | Madden NFL 07 | 12 |
| 045496960360 | 82730791096 | Software | GCB | Magical Mirror Starring Mickey Mouse | 1 |
| 710425249396 | 82730791097 | Software | GCB | Major League Baseball 2K6 | 1 |
| 045496960933 | 82730791098 | Software | GCB | Mario Golf: Toadstool Tour | 1 |
| 045496961282 | 82730791099 | Software | GCB | Mario Kart: Double Dash!! | 2 |
| 045496963279 | 82730779316 | Software | GCB | Mario Party 7 | 2 |
| 045496962036 | 82730791107 | Software | GCB | Mario Power Tennis | 1 |
| 045496962975 | 82730791108 | Software | GCB | Mario Superstar Baseball | 3 |
| 719593090045 | 82730791109 | Software | GCB | Mark Davis Pro Bass Challenge | 1 |
| 021481653134 | 82730791111 | Software | GCB | Mary-Kate and Ashley: Sweet 16 - Licensed to | 3 |
| 728658002923 | 82730795073 | Software | GCB | MC Groovz: Dance Craze | 1 |
| 014633352764 | 82730791117 | Software | GCB | Medal of Honor: Rising Sun | 3 |
| 712725002862 | 82730795410 | Software | GCB | Meet The Robinsons | 4 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 013388200153 | 82730791121 | Software | GCB | Mega Man X Command Mission | 2 |
| 045496960421 | 82730791125 | Software | GCB | Metroid Prime | 5 |
| 045496962487 | 82730791126 | Software | GCB | Metroid Prime 2: Echoes | 1 |
| 031719191543 | 82730791130 | Software | GCB | Midway Arcade Treasures 3 | 1 |
| 047875803855 | 82730791132 | Software | GCB | Minority Report | 5 |
| 031719198566 | 82730791133 | Software | GCB | MLB SlugFest 2003 | 2 |
| 031719198979 | 82730791134 | Software | GCB | MLB SlugFest 2004 | 1 |
| 742725237896 | 82730791136 | Software | GCB | Monopoly Party | 1 |
| 785138380568 | 82730794061 | Software | GCB | Monster House | 4 |
| 785138380124 | 82730791139 | Software | GCB | Monsters Inc.: Scream Arena | 2 |
| 014633147506 | 82730791144 | Software | GCB | MVP Baseball 2004 | 1 |
| 014633148916 | 82730791145 | Software | GCB | MVP Baseball 2005 | 2 |
| 785138380063 | 82730791146 | Software | GCB | MX Superfly | 1 |
| 053941702014 | 82730791152 | Software | GCB | Naruto: Clash of Ninja | 11 |
| 053941702021 | 82730794589 | Software | GCB | Naruto: Clash of Ninja 2 | 3 |
| 014633148046 | 82730791153 | Software | GCB | NASCAR 2005: Chase for the Cup | 1 |
| 010086610093 | 82730791156 | Software | GCB | NBA 2K2 | 5 |
| 014633145380 | 82730791161 | Software | GCB | NBA Live 2003 | 2 |
| 014633352429 | 82730791162 | Software | GCB | NBA Live 2004 | 1 |
| 014633148077 | 82730791163 | Software | GCB | NBA Live 2005 | 8 |
| 014633144437 | 82730791164 | Software | GCB | NBA Street | 1 |
| 014633147605 | 82730791166 | Software | GCB | NBA Street V3 | 4 |
| 010086610161 | 82730791168 | Software | GCB | NCAA College Football 2K3 | 1 |
| 014633145311 | 82730791169 | Software | GCB | NCAA Football 2003 | 4 |
| 014633147742 | 82730791171 | Software | GCB | NCAA Football 2005 | 1 |
| 014633145342 | 82730791172 | Software | GCB | Need for Speed: Hot Pursuit 2 | 1 |
| 014633147049 | 82730791174 | Software | GCB | Need for Speed: Underground | 1 |
| 014633148459 | 82730791175 | Software | GCB | Need for Speed: UnderGround 2 | 4 |
| 010086610178 | 82730791176 | Software | GCB | NFL 2K3 | 3 |
| 031719198740 | 82730791178 | Software | GCB | NFL Blitz 2003 | 1 |
| 014633149487 | 82730791183 | Software | GCB | NHL 06 | 2 |
| 742725238626 | 82730791191 | Software | GCB | Nickelodeon Party Blast | 1 |
| 785138380391 | 82730791192 | Software | GCB | Nicktoons Unite! | 2 |
| 785138380605 | 82730794805 | Software | GCB | Nicktoons: Battle for Volcano Island | 3 |
| 045496963446 | 82730795074 | Software | GCB | Odama -Game Only | 6 |
| 045496963422 | 82730791193 | Software | GCB | Odama with Microphone | 45 |
| 722674300179 | 82730794505 | Software | GCB | One Piece: Grand Adventure | 2 |
| 722674300155 | 82730794179 | Software | GCB | One Piece: Pirates' Carnival | 3 |
| 008888153139 | 82730794506 | Software | GCB | Open Season | 1 |
| 076714525658 | 82730791195 | Software | GCB | Outlaw Golf | 4 |
| 047875815353 | 82730791196 | Software | GCB | Over the Hedge | 2 |
| 722674021234 | 82730791199 | Software | GCB | Pac-Man Fever | 1 |
| 846404089865 | 82730776653 | Software | GCB | Pac-Man Vs. | 1 |
| 722674300148 | 82730794482 | Software | GCB | Pac-Man World Rally | 1 |
| 008888152811 | 82730791204 | Software | GCB | Peter Jackson's King Kong | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 010086610215 | 82730791205 | Software | GCB | Phantasy Star Online - Episode 1 & 2 | 2 |
| 047875805576 | 82730791213 | Software | GCB | Pitfall: The Lost Expedition | 1 |
| 045496963224 | 82730791216 | Software | GCB | Pokemon XD: Gale of Darkness | 1 |
| 045496392482 | 82730791217 | Software | GCB | Pokemon: Colosseum | 2 |
| 785138380384 | 82730791219 | Software | GCB | Power Rangers: Dino Thunder | 2 |
| 008888151593 | 82730791220 | Software | GCB | Prince of Persia: Sands of Time | 2 |
| 008888150206 | 82730791223 | Software | GCB | Pro Rally 2002 | 1 |
| 010086610307 | 82730791226 | Software | GCB | Puyo Pop Fever | 2 |
| 722674300018 | 82730791227 | Software | GCB | R: Racing Evolution | 1 |
| 031719191673 | 82730791229 | Software | GCB | Rampage: Total Destruction | 2 |
| 785138380643 | 82730795386 | Software | GCB | Ratatouille | 1 |
| 083717400240 | 82730791230 | Software | GCB | Rave Master | 1 |
| 013388200016 | 82730791236 | Software | GCB | Resident Evil | 1 |
| 719546189529 | 82730791242 | Software | GCB | Resident Evil Zero | 1 |
| 020626722377 | 82730791249 | Software | GCB | Robots | 4 |
| 785138380070 | 82730791250 | Software | GCB | Rocket Power: Beach Bandits | 1 |
| 008888150152 | 82730791251 | Software | GCB | Rocky | 1 |
| 010086610437 | 82730791262 | Software | GCB | Shadow the Hedgehog | 1 |
| 047875807013 | 82730791263 | Software | GCB | Shark Tale | 1 |
| 040002810535 | 82730791264 | Software | GCB | Shrek 2 | 2 |
| 047875752832 | 82730794689 | Software | GCB | Shrek: Smash and Crash | 1 |
| 010086610079 | 82730791272 | Software | GCB | Sonic Adventure 2 Battle | 1 |
| 010086610260 | 82730791273 | Software | GCB | Sonic Adventure DX - Director's Cut | 1 |
| 010086610253 | 82730791276 | Software | GCB | Sonic Heroes | 1 |
| 010086610239 | 82730791277 | Software | GCB | Sonic Mega Collection | 2 |
| 010086610468 | 82730791278 | Software | GCB | Sonic Riders | 2 |
| 722674021456 | 82730791279 | Software | GCB | Soul Calibur II | 2 |
| 021481653042 | 82730791283 | Software | GCB | Speed Kings | 1 |
| 047875801974 | 82730791285 | Software | GCB | Spider-Man | 2 |
| 047875805897 | 82730791286 | Software | GCB | Spider-Man 2 | 2 |
| 625904340955 | 82730791287 | Software | GCB | Spirits & Spells | 1 |
| 785138380612 | 82730794635 | Software | GCB | Spongebob Squarepants: Creature from the | 1 |
| 785138380438 | 82730791288 | Software | GCB | SpongeBob SquarePants: Lights, Camera, | 3 |
| 785138380094 | 82730791289 | Software | GCB | SpongeBob SquarePants: Revenge of the Flying | 1 |
| 785138380230 | 82730791290 | Software | GCB | SpongeBob SquarePants: The Battle for Bikini | 1 |
| 020626718516 | 82730791294 | Software | GCB | Spyro: Enter the Dragonfly | 4 |
| 790561533917 | 82730791295 | Software | GCB | SRS: Street Racing Syndicate | 6 |
| 014633147124 | 82730791296 | Software | GCB | SSX 3 | 1 |
| 014633143607 | 82730791298 | Software | GCB | SSX Tricky | 1 |
| 023272652586 | 82730791302 | Software | GCB | Star Wars: Rogue Squadron II - Rogue Leader | 2 |
| 023272662585 | 82730791303 | Software | GCB | Star Wars: Rogue Squadron III - Rebel Strike | 5 |
| 023272320584 | 82730791304 | Software | GCB | Star Wars: The Clone Wars | 1 |
| 045496960063 | 82730791306 | Software | GCB | Starfox Adventures | 2 |
| 682384410110 | 82730791307 | Software | GCB | Starsky & Hutch | 2 |
| 017875804739 | 82730791308 | Software | GCB | Street Hoops | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 650008599121 | 82730791309 | Software | GCB | Strike Force Bowling | 1 |
| 785138380162 | 82730791311 | Software | GCB | Summoner: A Goddess Reborn | 1 |
| 045496963255 | 82730791313 | Software | GCB | Super Mario Strikers | 1 |
| 045496960346 | 82730791314 | Software | GCB | Super Mario Sunshine | 5 |
| 010086610123 | 82730791316 | Software | GCB | Super Monkey Ball 2 | 3 |
| 045496963156 | 82730791318 | Software | GCB | Super Smash Brothers Melee | 2 |
| 788687400022 | 82730791319 | Software | GCB | Swingerz Golf | 3 |
| 021481653073 | 82730791320 | Software | GCB | SX Superstar | 1 |
| 719546196640 | 82730791321 | Software | GCB | Tak 2: The Staff of Dreams | 1 |
| 785138380414 | 82730791322 | Software | GCB | Tak 3: The Great Juju Challenge | 1 |
| 785138380261 | 82730791323 | Software | GCB | Tak and the Power of JuJu | 1 |
| 008888150046 | 82730791325 | Software | GCB | Tarzan: Untamed | 4 |
| 096427014676 | 82730791327 | Software | GCB | Teen Titans | 3 |
| 083717400196 | 82730791329 | Software | GCB | Teenage Mutant Ninja Turtles 2: Battle Nexus | 1 |
| 785138380377 | 82730791334 | Software | GCB | The Adventures of Jimmy Neutron Boy Genius: | 1 |
| 785138380254 | 82730791335 | Software | GCB | The Adventures of Jimmy Neutron Boy Genius: | 1 |
| 031719191628 | 82730794180 | Software | GCB | The Ant Bully | 2 |
| 712725002046 | 82730791336 | Software | GCB | The Chronicles of Narnia: The Lion, The Witch, | 5 |
| 031719191727 | 82730794765 | Software | GCB | The Grim Adventures of Billy & Mandy | 1 |
| 020626719834 | 82730791340 | Software | GCB | The Hobbit | 1 |
| 719546196688 | 82730791343 | Software | GCB | The Incredibles | 3 |
| 785138380469 | 82730791344 | Software | GCB | The Incredibles: Rise of the Underminer | 1 |
| 020626725064 | 82730794707 | Software | GCB | The Legend of Spyro: A New Beginning | 1 |
| 014633146868 | 82730791352 | Software | GCB | The Lord of the Rings: The Return of the King | 2 |
| 014633148503 | 82730791353 | Software | GCB | The Lord of the Rings: The Third Age | 2 |
| 014633351958 | 82730791354 | Software | GCB | The Lord of the Rings: The Two Towers | 3 |
| 020626714464 | 82730791358 | Software | GCB | The Scorpion King: Rise of the Akkadian | 1 |
| 020626721103 | 82730791359 | Software | GCB | The Simpsons: Hit and Run | 1 |
| 014633147254 | 82730791363 | Software | GCB | The Sims: Bustin' Out | 1 |
| 785138380346 | 82730791364 | Software | GCB | The SpongeBob SquarePants Movie | 3 |
| 014633149272 | 82730791367 | Software | GCB | Tiger Woods PGA Tour 06 | 1 |
| 014633145892 | 82730791368 | Software | GCB | Tiger Woods PGA Tour 2003 | 5 |
| 014633352542 | 82730791369 | Software | GCB | Tiger Woods PGA Tour 2004 | 3 |
| 719546196732 | 82730791370 | Software | GCB | Tiger Woods PGA Tour 2005 | 4 |
| 788687400015 | 82730791372 | Software | GCB | Time Splitters 2 | 1 |
| 008888153412 | 82730795234 | Software | GCB | TMNT | 1 |
| 739069630179 | 82730791385 | Software | GCB | Tonka: Rescue Patrol | 4 |
| 047875813236 | 82730791386 | Software | GCB | Tony Hawk's American Wasteland | 3 |
| 047875804074 | 82730791388 | Software | GCB | Tony Hawk's Pro Skater 4 | 2 |
| 047875806436 | 82730791389 | Software | GCB | Tony Hawk's Underground | 2 |
| 651222027018 | 82730791391 | Software | GCB | Top Angler: Real Bass Fishing | 1 |
| 859292000089 | 82730791392 | Software | GCB | Top Gun: Combat Zones | 1 |
| 047875804173 | 82730791396 | Software | GCB | True Crime: Streets of LA | 2 |
| 013388900015 | 82730791397 | Software | GCB | Tube Slider | 1 |
| 021481652731 | 82730791398 | Software | GCB | Turok: Evolution | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 014633145427 | 82730791399 | Software | GCB | Ty the Tasmanian Tiger | 1 |
| 014633148022 | 82730791400 | Software | GCB | Ty the Tasmanian Tiger 2: Bush Rescue | 1 |
| 045557184018 | 82730791403 | Software | GCB | Ultimate Muscle: Legends vs. New Generation | 1 |
| 047875808973 | 82730791404 | Software | GCB | Ultimate Spider-Man | 1 |
| 013388200085 | 82730791407 | Software | GCB | Viewtiful Joe | 2 |
| 045496960407 | 82730791413 | Software | GCB | Wario World | 1 |
| 045496960032 | 82730794079 | Software | GCB | Wave Race: Blue Storm | 4 |
| 020626718851 | 82730791415 | Software | GCB | Whirl Tour | 2 |
| 785138380315 | 82730791425 | Software | GCB | WWE: Day of Reckoning | 1 |
| 785138380452 | 82730791426 | Software | GCB | WWE: Day of Reckoning 2 | 1 |
| 047875805774 | 82730791432 | Software | GCB | X-Men: Legends | 2 |
| 047875815896 | 82730791435 | Software | GCB | X-Men: The Official Game | 3 |
| 083717400158 | 82730791436 | Software | GCB | Yu-Gi-Oh!: Falsebound Kingdom | 1 |
| 045557184094 | 82730791438 | Software | GCB | Zatchbell!: Mamodo Battles | 1 |
| 827307941283 | 82730776750 | Software | GEN | Generic Game (Sega Genesis) - Complete | 2 |
| 010086010091 | 82730776750 | Software | GEN | Sonic the Hedgehog | 5 |
| 711719416326 | 82730776743 | Software | LEG | Final Fantasy 7 | 3 |
| 827307771804 | 82730777180 | Software | LEG | Generic Game (Atari 5200) - Complete | 2 |
| 827307771743 | 82730777174 | Software | LEG | Generic Game (Atari 7800) - Complete | 2 |
| 827307770753 | 82730777075 | Software | LEG | Generic Game (ColecoVision) - Complete | 1 |
| 827307778728 | 82730777872 | Software | LEG | Generic Game (Game Gear) - Complete | 4 |
| 827307771842 | 82730777184 | Software | LEG | Generic Game (Sega 32X) - Complete | 3 |
| 827307795152 | 82730779515 | Software | NDS | Assorted NDS (No Artwork) | 6,890 |
| 014633153446 | 82730778523 | Software | NDS | MySims Kingdom | 34,108 |
| 014633190687 | 82730778023 | Software | NDS | SimAnimals | 5,588 |
| 827307941306 | 82730794130 | Software | NES | Generic Game (Nintendo Entertainment | 7 |
| 778399003383 | 82730774351 | Software | PCX | 100 Great Games | 1 |
| 625904714503 | 82730773888 | Software | PCX | A Vampyre Story | 2,768 |
| 882224043281 | 82730774391 | Software | PCX | Age of Empires III | 1 |
| 882224924757 | 82730774354 | Software | PCX | Age of Empires III: Complete Collection | 3 |
| 813582010080 | 82730775558 | Software | PCX | Age of Pirates 2: City of Abandoned Ships | 2,527 |
| 778399004960 | 82730773857 | Software | PCX | Age of Sail II: Privateer's Bounty (Jewel Case) | 483 |
| 838639005093 | 82730773879 | Software | PCX | Alabama Smith: Escape From Pompeii | 1,053 |
| 098252103488 | 82730773887 | Software | PCX | Animal Agents | 1,138 |
| 827307943881 | 82730794388 | Software | PCX | Assorted PC Used | 25,773 |
| 825247057408 | 82730775492 | Software | PCX | Bionicle | 50 |
| 710425315831 | 82730774386 | Software | PCX | Bioshock & The Elder Scrolls | 34 |
| 627006903984 | 82730773886 | Software | PCX | Birth of America | 407 |
| 825247029108 | 82730775493 | Software | PCX | Blues Clues: Preschool | 33 |
| 825247059006 | 82730774354 | Software | PCX | Bugs Bunny Lost in Time/Nicktoons Racing | 2 |
| 710425314483 | 82730774389 | Software | PCX | Bully: Scholarship Edition | 113 |
| 710425313486 | 82730773884 | Software | PCX | Cake Mania Deluxe | 2,461 |
| 047956853465 | 82730774348 | Software | PCX | Calendar Creator 9 | 53 |
| 755142711986 | 82730775098 | Software | PCX | Care Bears: Catch A Star! | 14 |
| 014633147940 | 82730774359 | Software | PCX | Catwoman | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 710425317101 | 82730773889 | Software | PCX | Ceville | 1,479 |
| 047956853427 | 82730774336 | Software | PCX | ClickArt Presentation Graphics | 44 |
| 767649401697 | 82730774338 | Software | PCX | Clive Barker's Jericho | 1 |
| 014633156294 | 82730775065 | Software | PCX | Command & Conquer 3: Tiberium Wars | 1 |
| 838639004027 | 82730773883 | Software | PCX | Crazy Machines | 980 |
| 825247054407 | 82730775490 | Software | PCX | Curious George Learns Phonics | 26 |
| 708192010738 | 82730773882 | Software | PCX | Demigod | 99 |
| 044702009589 | 82730775557 | Software | PCX | Disney's 102 Dalmations Activity Center | 53 |
| 044702009312 | 82730774344 | Software | PCX | Disney's Buzz Lightyear Action Game | 41 |
| 044702003396 | 82730774345 | Software | PCX | Disney's Reading Quest with Aladdin | 1 |
| 044702016938 | 82730774335 | Software | PCX | Disney's Treasure Planet: Battle at Procyon | 66 |
| 836330000294 | 82730773872 | Software | PCX | DK "I Love Math" Children's Computer | 158 |
| 838639004751 | 82730773881 | Software | PCX | Doggie Daycare | 2,392 |
| 782346017019 | 82730774339 | Software | PCX | Double Switch | 6 |
| 014633143546 | 82730774393 | Software | PCX | Earth & Beyond | 1 |
| 732250802942 | 82730774277 | Software | PCX | East vs West Chopper- 4 pack | 29 |
| 627006904202 | 82730773880 | Software | PCX | Enemy Engaged 2 | 2,213 |
| 710425313967 | 82730775076 | Software | PCX | Family Feud | 4 |
| 850772002173 | 82730773878 | Software | PCX | Farm Craft | 2,105 |
| 838639004348 | 82730773877 | Software | PCX | Fashion Craze | 254 |
| 708431405561 | 82730774364 | Software | PCX | FLY Fusion™ Algebra | 7 |
| 708431405653 | 82730774365 | Software | PCX | FLY Fusion™ Music Studio Pro | 35 |
| 825247032306 | 82730774356 | Software | PCX | Freddi Fish 5: The Case of the Creature of Coral | 12 |
| 838639003709 | 82730773885 | Software | PCX | Gary Gadget: Building Cars | 908 |
| 877949000022 | 82730775096 | Software | PCX | Great Journey: Mr. Penguin's Letter | 653 |
| 014633153873 | 82730775074 | Software | PCX | Harry Potter and the Half Blood Prince | 42 |
| 838639005192 | 82730773875 | Software | PCX | Helldorado | 2,078 |
| 710425317095 | 82730773874 | Software | PCX | Home Sweet Home | 1,625 |
| 752919494417 | 82730774178 | Software | PCX | Homefront | 13 |
| 838639004300 | 82730773873 | Software | PCX | Horse Camp | 172 |
| 811930106706 | 82730773871 | Software | PCX | Inspector Parker | 1,040 |
| 825247030203 | 82730774360 | Software | PCX | Jeopardy! (2nd Edition) | 4 |
| 710425312700 | 82730775071 | Software | PCX | Jetfighter 2015 | 209 |
| 828068211080 | 82730775560 | Software | PCX | John Deere North American Farmer | 272 |
| 093514090025 | 82730774346 | Software | PCX | Kuba | 1 |
| 047875332133 | 82730774352 | Software | PCX | Kung Fu Panda | 77 |
| 014633098754 | 82730774395 | Software | PCX | Left 4 Dead: Game of the Year | 1 |
| 856959001144 | 82730773870 | Software | PCX | Left Behind: Eternal Forces | 1,871 |
| 883929158331 | 82730774727 | Software | PCX | Lego Universe | 2 |
| 796019813037 | 82730775546 | Software | PCX | Line Rider 2: Unbound | 2,020 |
| 612761611762 | 82730773869 | Software | PCX | Mah Jong Quest II | 793 |
| 710425312687 | 82730773868 | Software | PCX | Mall Tycoon 3 | 6 |
| 772040770471 | 82730775093 | Software | PCX | Mavis Beacon Teaches Typing 5 | 1 |
| 187124000915 | 82730773867 | Software | PCX | Merscom Llc Ds M0915 Pc Monarch Tree Jcx | 370 |
| 047875332638 | 82730774366 | Software | PCX | Monsters vs. Aliens | 8 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 778399994544 | 82730774350 | Software | PCX | Moraff's Morejongg | 1 |
| 838639005055 | 82730773866 | Software | PCX | More Great Games for Girls | 649 |
| 838639005338 | 82730773865 | Software | PCX | My Boyfriend | 2,232 |
| 838639005215 | 82730773864 | Software | PCX | My Dream Job - Babysitter | 2,187 |
| 838639003600 | 82730773863 | Software | PCX | My Sim Aquarium | 338 |
| 701425316401 | 82730774385 | Software | PCX | NBA 2K10 | 89 |
| 710425315015 | 82730773860 | Software | PCX | Neighbor from Hell & Space Rangers 2 | 192 |
| 825247037103 | 82730775535 | Software | PCX | Nicktoons Racing | 14 |
| 825247045306 | 82730774363 | Software | PCX | Pajama Sam 2 Pack | 34 |
| 838639004362 | 82730773862 | Software | PCX | Paradise the Season of Storms | 339 |
| 710425315039 | 82730773861 | Software | PCX | PC Mixed Game Bundle | 224 |
| 647848990010 | 82730774340 | Software | PCX | Perfectdisk 7.0 | 1 |
| 838639003419 | 82730773859 | Software | PCX | Pet Vet 3d Animal Hospital | 2,676 |
| 014633158670 | 82730775068 | Software | PCX | Phlinx Deluxe | 23 |
| 825247045405 | 82730775495 | Software | PCX | Putt-Putt 2-Pack | 64 |
| 782346025410 | 82730774341 | Software | PCX | Quarterback Attack with Mike Ditka | 6 |
| 838639003976 | 82730773856 | Software | PCX | Race GTR | 624 |
| 710425219474 | 82730773855 | Software | PCX | Railroad Tycoon 3 | 266 |
| 825247059907 | 82730775106 | Software | PCX | Reader Rabbit Personalized Preschool | 7 |
| 752919491133 | 82730775103 | Software | PCX | Red Faction II | 1 |
| 752919495117 | 82730774207 | Software | PCX | Red Faction: Armageddon | 10 |
| 825247029900 | 82730775471 | Software | PCX | Roller Coaster Tycoon Gold Edition | 1 |
| 825247028507 | 82730775536 | Software | PCX | RollerCoaster Tycoon 2 | 21 |
| 742725256552 | 82730775534 | Software | PCX | RollerCoaster Tycoon 3 | 24 |
| 825247055800 | 82730774362 | Software | PCX | Royale 2-Pack | 35 |
| 778399001242 | 82730774353 | Software | PCX | Rune | 1 |
| 625904552204 | 82730773854 | Software | PCX | Sam & Max: Season 1: Episodes 1 - 3 | 135 |
| 710425216619 | 82730775075 | Software | PCX | School Tycoon | 353 |
| 825247046402 | 82730774357 | Software | PCX | Scooby Doo Phantom of the Knight | 33 |
| 856095002012 | 82730775559 | Software | PCX | Serious Sam HD: The Second Encounter | 1,973 |
| 612761612271 | 82730773853 | Software | PCX | Shopmania (Jewel Case) | 90 |
| 710425311833 | 82730774388 | Software | PCX | Sid Meier's Civilization IV: Gold Edition | 45 |
| 836330008658 | 82730773852 | Software | PCX | Smart Steps: Kindergarten | 162 |
| 827307750441 | 82730775044 | Software | PCX | Soldier of Fortune: Payback | 67 |
| 047875354517 | 82730775533 | Software | PCX | Soldier of Fortune: Payback (PC-DVD) | 201 |
| 896143000164 | 82730774349 | Software | PCX | SpySubtract Pro | 1 |
| 834656001803 | 82730774347 | Software | PCX | Spyware and Pop-up Ad Blocker | 66 |
| 825247046600 | 82730775494 | Software | PCX | Strawberry Shortcake: Amazing Cookie Party | 31 |
| 755142711566 | 82730775537 | Software | PCX | Tabloid Tycoon | 7 |
| 838639005505 | 82730773851 | Software | PCX | The Animal Detectives | 2,211 |
| 838639005291 | 82730773850 | Software | PCX | The Immortals of Terra: A Perry Rhodan | 1,694 |
| 020626718073 | 82730775532 | Software | PCX | The Lord of the Rings: The Fellowship of the | 73 |
| 014633152777 | 82730775057 | Software | PCX | The Sims 2 Happy Holiday Stuff | 1 |
| 014633156478 | 82730775063 | Software | PCX | The Sims 2: Celebration Stuff | 1 |
| 014633152081 | 82730775116 | Software | PCX | The Sims 2: Glamour Life Stuff | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 014633157802 | 82730775058 | Software | PCX | The Sims 2: Kitchen & Bath Interior Design | 2 |
| 014633144611 | 82730775468 | Software | PCX | The Sims House Party Expansion Pack | 1 |
| 014633146264 | 82730774897 | Software | PCX | The Sims Superstar Expansion Pack | 1 |
| 014633145953 | 82730775114 | Software | PCX | The Sims Unleashed Expansion Pack | 1 |
| 825247028705 | 82730775491 | Software | PCX | Thomas and Friends: Trouble on the Tracks | 22 |
| 014633140026 | 82730775109 | Software | PCX | Tiger Woods PGA Tour 2000 | 104 |
| 729627920224 | 82730774343 | Software | PCX | TNN Outdoors Pro Hunter | 7 |
| 696055105410 | 82730774342 | Software | PCX | Tomb Raider 3 | 239 |
| 093514090018 | 82730775095 | Software | PCX | TriBond Cd-Rom | 56 |
| 710425316364 | 82730773849 | Software | PCX | Tropico Reloaded | 2,801 |
| 014633158663 | 82730775070 | Software | PCX | Tumble Bees Deluxe | 84 |
| 612561500044 | 82730774355 | Software | PCX | Two Worlds | 1 |
| 825247017303 | 82730774361 | Software | PCX | Wheel of Fortune 2nd Edition | 14 |
| 825247048109 | 82730774367 | Software | PCX | Where in the World Is Carmen Sandiego? | 35 |
| 044702012589 | 82730775496 | Software | PCX | Who Wants to be a Millionaire (3rd Edition) | 50 |
| 044702013913 | 82730775104 | Software | PCX | Who Wants To Be A Millionaire Platinum | 227 |
| 047875333055 | 82730775073 | Software | PCX | Wolfenstein | 5 |
| 020626726184 | 82730775108 | Software | PCX | World Of Warcraft: The Burning Crusade | 10 |
| 047875323438 | 82730774337 | Software | PCX | X2 Wolverine's Revenge | 8 |
| 646662101800 | 82730773848 | Software | PCX | X3 Reunion | 3,267 |
| 047875332713 | 82730774394 | Software | PCX | X-Men Origins: Wolverine Uncaged Edition | 1 |
| 838639005482 | 82730773876 | Software | PCX | Zoo Keeper | 2,371 |
| 612761612882 | 82730773847 | Software | PCX | Zoo Vet jc | 385 |
| 044702012602 | 82730775556 | Software | PCX | Zoog Genius | 158 |
| 827307795145 | 82730779514 | Software | PS2 | Assorted PS2 (No Artwork) | 74,007 |
| 712725005634 | 82730778249 | Software | PS2 | Disney Sing It - Game Only | 851 |
| 712725016074 | 82730778274 | Software | PS2 | High School Musical 3: Senior Year Dance! - | 265 |
| 014633191660 | 82730778010 | Software | PS3 | AC/DC Live: Rock Band Track Pack | 277 |
| 712725005719 | 82730778147 | Software | PS3 | Disney Sing It - Game Only | 221 |
| 083717201762 | 82730778576 | Software | PS3 | Rock Revolution | 625 |
| 712725003326 | 82730779092 | Software | PS3 | The Chronicles of Narnia: Prince Caspian | 18 |
| 711719861829 | 82730792983 | Software | PSP | Daxter | 72 |
| 711719860426 | 82730793008 | Software | PSP | Gretzky NHL | 20 |
| 711719862420 | 82730793037 | Software | PSP | MLB 06: The Show | 543 |
| 711719862628 | 82730793045 | Software | PSP | NBA 06 | 151 |
| 711719863328 | 82730795061 | Software | PSP | Ratchet & Clank: Size Matters | 1,714 |
| 827307941313 | 82730794131 | Software | PSX | Generic Game (PlayStation Original) - | 4,578 |
| 827307941337 | 82730794133 | Software | SNE | Generic Game (Super Nintendo Entertainment | 9 |
| 827307795107 | 82730779510 | Software | X36 | Assorted X36 (No Artwork) | 14,984 |
| 827307948145 | 82730794814 | Software | X36 | BIG BUMPIN' | 5,945 |
| 827307950483 | 82730795048 | Software | X36 | POCKETBIKE RACER | 7,271 |
| 014633190670 | 82730778142 | Software | X36 | ROCK BAND TRACK PACK VOL. 2 | 8,073 |
| 083717300700 | 82730778577 | Software | X36 | ROCK REVOLUTION | 64 |
| 827307951152 | 82730795115 | Software | X36 | SNEAK KING | 7,555 |
| 882224260756 | 82730799010 | Software | X36 | XBOX LIVE ARCADE UNPLUGGED VOLUME 1 | 2,026 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---------|--------|----------|----------|-------|-----|
| 008888512172 | 82730793158 | Software | XBX | 187 RIDE OR DIE | 1 |
| 014633144802 | 82730793159 | Software | XBX | 2002 FIFA WORLD CUP | 1 |
| 071025290916 | 82730793161 | Software | XBX | 4X4 EVOLUTION 2 | 1 |
| 020626723817 | 82730793162 | Software | XBX | 50 CENT: BULLETPROOF | 5 |
| 096427012894 | 82730793163 | Software | XBX | ADVENT RISING | 1 |
| 096427014140 | 82730793164 | Software | XBX | AEON FLUX | 3 |
| 021481402930 | 82730793165 | Software | XBX | AGGRESSIVE INLINE | 1 |
| 083717300021 | 82730793166 | Software | XBX | AIR FORCE DELTA STORM | 2 |
| 021481402329 | 82730793167 | Software | XBX | ALIAS | 1 |
| 021481402817 | 82730793170 | Software | XBX | ALL-STAR BASEBALL 2003 | 4 |
| 021481403128 | 82730793171 | Software | XBX | ALL-STAR BASEBALL 2004 | 4 |
| 021481403395 | 82730793172 | Software | XBX | ALL-STAR BASEBALL 2005 | 1 |
| 047875750517 | 82730793174 | Software | XBX | AMERICAN CHOPPER | 2 |
| 047875751354 | 82730793175 | Software | XBX | AMERICAN CHOPPER: FULL THROTTLE | 2 |
| 093155123106 | 82730793177 | Software | XBX | AMF BOWLING 2004 | 2 |
| 659556745042 | 82730793178 | Software | XBX | AMPED | 6 |
| 659556745042 | 82730793178 | Software | XBX | AMPED | 2 |
| 805529423312 | 82730793179 | Software | XBX | AMPED 2 | 5 |
| 008888592846 | 82730793180 | Software | XBX | AND 1 STREETBALL | 1 |
| 008888592846 | 82730793180 | Software | XBX | AND 1 STREETBALL | 1 |
| 020626715874 | 82730793181 | Software | XBX | ANTZ RACING | 1 |
| 742725243972 | 82730793182 | Software | XBX | APEX | 1 |
| 739069640055 | 82730793183 | Software | XBX | AQUAMAN: BATTLE FOR ATLANTIS | 31 |
| 031719300020 | 82730793184 | Software | XBX | ARCTIC THUNDER | 1 |
| 014633151411 | 82730793186 | Software | XBX | ARENA FOOTBALL | 3 |
| 023272403751 | 82730793188 | Software | XBX | ARMED AND DANGEROUS | 2 |
| 023272403751 | 82730793188 | Software | XBX | ARMED AND DANGEROUS | 1 |
| 710425297397 | 82730794104 | Software | XBX | ARMY MEN: MAJOR MALFUNCTION | 1 |
| 710425294327 | 82730793189 | Software | XBX | ARMY MEN: SARGE'S WAR | 2 |
| 827307795114 | 82730779511 | Software | XBX | Assorted XBOX (No Artwork) | 2,700 |
| 742725260849 | 82730793191 | Software | XBX | ATARI ANTHOLOGY | 1 |
| 021481403029 | 82730793192 | Software | XBX | ATV: QUAD POWER RACING 2 | 6 |
| 752919520581 | 82730794700 | Software | XBX | AVATAR: THE LAST AIRBENDER | 2 |
| 659556745066 | 82730793194 | Software | XBX | AZURIK | 4 |
| 788687200264 | 82730793195 | Software | XBX | BACKYARD WRESTLING 2: THERE GOES THE | 1 |
| 788687200028 | 82730793196 | Software | XBX | BACKYARD WRESTLING: DON'T TRY THIS AT HO | 3 |
| 650008499131 | 82730793197 | Software | XBX | BAD BOYS: MIAMI TAKE DOWN | 1 |
| 020626718585 | 82730793198 | Software | XBX | BALDUR'S GATE: DARK ALLIANCE | 3 |
| 020626720205 | 82730793199 | Software | XBX | BALDUR'S GATE: DARK ALLIANCE II | 1 |
| 020626721608 | 82730793202 | Software | XBX | BARD'S TALE | 3 |
| 020626723466 | 82730794694 | Software | XBX | BASS PRO SHOPS BASS HUNTER 2007 | 1 |
| 014633354317 | 82730793203 | Software | XBX | BATMAN BEGINS | 1 |
| 741648007029 | 82730793204 | Software | XBX | BATMAN: DARK TOMORROW | 2 |
| 008888510024 | 82730793207 | Software | XBX | BATMAN: VENGEANCE | 1 |
| 014633148589 | 82730793209 | Software | XBX | BATTLEFIELD 2: MODERN COMBAT | 5 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 013388290161 | 82730793211 | Software | XBX | BEAT DOWN: FISTS OF VENGEANCE | 7 |
| 047875750494 | 82730793213 | Software | XBX | BICYCLE CASINO 2005 | 2 |
| 047875750494 | 82730793213 | Software | XBX | BICYCLE CASINO 2005 | 1 |
| 752919520208 | 82730793214 | Software | XBX | BIG MUTHA TRUCKERS | 1 |
| 752919520512 | 82730793215 | Software | XBX | BIG MUTHA TRUCKERS 2 | 1 |
| 014633151046 | 82730793217 | Software | XBX | BLACK | 5 |
| 047875804395 | 82730793219 | Software | XBX | BLADE 2 | 2 |
| 805529944404 | 82730793221 | Software | XBX | BLINX 2: MASTERS OF TIME & SPACE | 1 |
| 805529108516 | 82730793222 | Software | XBX | BLINX: THE TIME SWEEPER | 5 |
| 031719300389 | 82730793223 | Software | XBX | BLITZ: THE LEAGUE | 5 |
| 031719300389 | 82730793223 | Software | XBX | BLITZ: THE LEAGUE | 1 |
| 788687200080 | 82730793224 | Software | XBX | BLOOD OMEN 2 | 3 |
| 659556745080 | 82730793225 | Software | XBX | BLOOD WAKE | 6 |
| 659556745080 | 82730793225 | Software | XBX | BLOOD WAKE | 1 |
| 096427012917 | 82730793226 | Software | XBX | BLOODRAYNE | 2 |
| 096427013334 | 82730793227 | Software | XBX | BLOODRAYNE 2 | 1 |
| 083717300229 | 82730793228 | Software | XBX | BLOODY ROAR EXTREME | 2 |
| 096427013020 | 82730793229 | Software | XBX | BLOWOUT | 128 |
| 722674200028 | 82730793231 | Software | XBX | BREAKDOWN | 1 |
| 093155119703 | 82730793232 | Software | XBX | BREEDERS' CUP WORLD THOROUGHBRED | 3 |
| 625904396150 | 82730793233 | Software | XBX | BROKEN SWORD: THE SLEEPING DRAGON | 1 |
| 008888512615 | 82730793234 | Software | XBX | BROTHERS IN ARMS: EARNED IN BLOOD | 2 |
| 008888512066 | 82730793235 | Software | XBX | BROTHERS IN ARMS: ROAD TO HILL 30 | 6 |
| 020626716031 | 82730793236 | Software | XBX | BRUCE LEE: QUEST OF THE DRAGON | 2 |
| 719546189604 | 82730793237 | Software | XBX | BRUTE FORCE | 4 |
| 719546189604 | 82730793237 | Software | XBX | BRUTE FORCE | 2 |
| 014633143959 | 82730793238 | Software | XBX | BUFFY THE VAMPIRE SLAYER | 1 |
| 021481402909 | 82730793241 | Software | XBX | BURNOUT | 1 |
| 014633148343 | 82730793244 | Software | XBX | BURNOUT 3: TAKEDOWN | 5 |
| 014633354935 | 82730793245 | Software | XBX | BURNOUT REVENGE | 5 |
| 047875750555 | 82730793246 | Software | XBX | CABELA'S BIG GAME HUNTER 2005 | 4 |
| 047875750555 | 82730793246 | Software | XBX | CABELA'S BIG GAME HUNTER 2005 | 1 |
| 047875750173 | 82730793247 | Software | XBX | CABELA'S DANGEROUS HUNTS | 5 |
| 047875750173 | 82730793247 | Software | XBX | CABELA'S DANGEROUS HUNTS | 1 |
| 047875751095 | 82730793251 | Software | XBX | CABELA'S OUTDOOR ADVENTURES | 1 |
| 047875751095 | 82730793251 | Software | XBX | CABELA'S OUTDOOR ADVENTURES | 1 |
| 047875810259 | 82730793253 | Software | XBX | CALL OF DUTY 2: BIG RED ONE | 1 |
| 047875812192 | 82730793254 | Software | XBX | CALL OF DUTY 2: BIG RED ONE - COLLECTOR' | 1 |
| 047875816374 | 82730794843 | Software | XBX | CALL OF DUTY 3 | 2 |
| 047875816374 | 82730794843 | Software | XBX | CALL OF DUTY 3 | 1 |
| 047875807099 | 82730793255 | Software | XBX | CALL OF DUTY: FINEST HOUR | 11 |
| 013388290178 | 82730793256 | Software | XBX | CAPCOM CLASSICS COLLECTION | 1 |
| 752919520574 | 82730793259 | Software | XBX | CARS | 5 |
| 710425293450 | 82730793260 | Software | XBX | CARVE | 1 |
| 014633147964 | 82730793263 | Software | XBX | CATWOMAN | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 710425292293 | 82730793265 | Software | XBX | CELEBRITY DEATH MATCH | 1 |
| 710425297168 | 82730793266 | Software | XBX | CHARLIE AND THE CHOCOLATE FACTORY | 9 |
| 682384710036 | 82730793267 | Software | XBX | CHASE: HOLLYWOOD STUND DRIVER | 2 |
| 008888510154 | 82730793268 | Software | XBX | CHESSMASTER | 1 |
| 741648008200 | 82730793269 | Software | XBX | CHICAGO ENFORCER | 1 |
| 712725001926 | 82730793270 | Software | XBX | CHICKEN LITTLE | 1 |
| 705381700005 | 82730793271 | Software | XBX | CIRCUS MAXIMUS | 2 |
| 710425294150 | 82730793272 | Software | XBX | CLOSE COMBAT: FIRST TO FIGHT | 1 |
| 008888512219 | 82730793274 | Software | XBX | COLD FEAR | 1 |
| 020809041707 | 82730793278 | Software | XBX | COLIN MCRAE RALLY 3 | 1 |
| 710425298233 | 82730793279 | Software | XBX | COLLEGE HOOPS 2K6 | 1 |
| 710425390760 | 82730794922 | Software | XBX | COLLEGE HOOPS 2K7 | 4 |
| 682384710128 | 82730793280 | Software | XBX | COMBAT ELITE: WWII PARATROOPERS | 11 |
| 710425291791 | 82730793284 | Software | XBX | CONFLICT: DESERT STORM | 5 |
| 710425292514 | 82730793285 | Software | XBX | CONFLICT: DESERT STORM II - BACK TO BAGH | 1 |
| 710425297410 | 82730793286 | Software | XBX | CONFLICT: GLOBAL TERROR | 1 |
| 710425297410 | 82730793286 | Software | XBX | CONFLICT: GLOBAL TERROR | 1 |
| 710425294174 | 82730793287 | Software | XBX | CONFLICT: VIETNAM | 3 |
| 805529997080 | 82730793288 | Software | XBX | CONKER: LIVE AND RELOADED | 1 |
| 752919520383 | 82730793289 | Software | XBX | CONSTANTINE | 1 |
| 739069640123 | 82730793290 | Software | XBX | CORVETTE | 4 |
| 805529465091 | 82730793291 | Software | XBX | COUNTER STRIKE | 4 |
| 020626714921 | 82730793292 | Software | XBX | CRASH BANDICOOT: THE WRATH OF CORTEX | 3 |
|  | 82730793293 | Software | XBX | CRASH FAMILY PLATINUM HITS | 1 |
| 020626720298 | 82730793295 | Software | XBX | CRASH NITRO KART | 1 |
| 020626723145 | 82730793296 | Software | XBX | CRASH TAG TEAM RACING | 1 |
| 020626722667 | 82730793297 | Software | XBX | CRASH TWINSANITY | 1 |
| 010086640021 | 82730793298 | Software | XBX | CRAZY TAXI 3 | 1 |
| 040198001199 | 82730793300 | Software | XBX | CRIMSON SEA | 1 |
| 040198001199 | 82730793300 | Software | XBX | CRIMSON SEA | 1 |
| 805529097681 | 82730793301 | Software | XBX | CRIMSON SKIES: HIGH ROAD TO REVENGE | 4 |
| 805529097681 | 82730793301 | Software | XBX | CRIMSON SKIES: HIGH ROAD TO REVENGE | 3 |
| 008888511014 | 82730793303 | Software | XBX | CSI: CRIME SCENE INVESTIGATION | 3 |
| 625904368652 | 82730793305 | Software | XBX | CURSE: THE EYE OF ISIS | 1 |
| 083717300250 | 82730793308 | Software | XBX | DANCE DANCE REVOLUTION ULTRAMIX - | 5 |
| 083717300502 | 82730793311 | Software | XBX | DANCE DANCE REVOLUTION ULTRAMIX 3 - | 2 |
| 083717300588 | 82730794816 | Software | XBX | DANCE DANCE REVOLUTION ULTRAMIX 4 - | 1 |
| 020626717441 | 82730793315 | Software | XBX | DARK ANGEL | 1 |
| 752919520024 | 82730793316 | Software | XBX | DARK SUMMIT | 1 |
| 013388290208 | 82730793317 | Software | XBX | DARKWATCH | 2 |
| 021481402558 | 82730793318 | Software | XBX | DAVE MIRRA FREESTYLE BMX 2 | 3 |
| 742725246812 | 82730793320 | Software | XBX | DEAD MAN'S HAND | 1 |
| 018946010229 | 82730793321 | Software | XBX | DEAD OR ALIVE 3 | 3 |
| 018946010229 | 82730793321 | Software | XBX | DEAD OR ALIVE 3 | 3 |
| 018946010359 | 82730793322 | Software | XBX | DEAD OR ALIVE 3: PLATINUM EDITION | 4 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 018946010342 | 82730793323 | Software | XBX | DEAD OR ALIVE: ULTIMATE | 1 |
| 018946010267 | 82730793324 | Software | XBX | DEAD OR ALIVE: XTREME BEACH VOLLEYBALL | 2 |
| 722674021333 | 82730793325 | Software | XBX | DEAD TO RIGHTS | 7 |
| 719546197104 | 82730793326 | Software | XBX | DEAD TO RIGHTS II | 2 |
| 008888510093 | 82730793327 | Software | XBX | DEATHROW: UNDERGROUND TEAM COMBAT | 1 |
| 014633147551 | 82730793328 | Software | XBX | DEF JAM: FIGHT FOR NEW YORK | 2 |
| 014633147551 | 82730793328 | Software | XBX | DEF JAM: FIGHT FOR NEW YORK | 1 |
| 031719300167 | 82730793329 | Software | XBX | DEFENDER | 3 |
| 020626723077 | 82730793330 | Software | XBX | DELTA FORCE: BLACK HAWK DOWN | 2 |
| 742725255890 | 82730793331 | Software | XBX | DEMON STONE | 1 |
| 752919520284 | 82730793332 | Software | XBX | DESTROY ALL HUMANS | 5 |
| 752919520598 | 82730794662 | Software | XBX | DESTROY ALL HUMANS 2 | 3 |
| 788687200042 | 82730793333 | Software | XBX | DEUS EX: INVISIBLE WAR | 3 |
| 739069640161 | 82730793338 | Software | XBX | DINOTOPIA: THE SUNSTONE ODYSSEY | 1 |
| 047875807051 | 82730793339 | Software | XBX | DOOM 3 | 5 |
| 047875807051 | 82730793339 | Software | XBX | DOOM 3 | 1 |
| 047875810730 | 82730793340 | Software | XBX | DOOM 3 - LIMITED COLLECTOR'S EDITION | 1 |
| 742725262553 | 82730793343 | Software | XBX | DRAGON BALL Z: SAGAS | 8 |
| 096427013235 | 82730793348 | Software | XBX | DRAKE | 1 |
| 618870112688 | 82730793349 | Software | XBX | DREAMFALL: THE LONGEST JOURNEY | 1 |
| 742725244320 | 82730793350 | Software | XBX | DRIV3R | 4 |
| 827307793134 | 82730779313 | Software | XBX | DRIVE FOR LIFE | 2 |
| 742725241145 | 82730793354 | Software | XBX | DUNGEONS & DRAGONS: HEROES | 1 |
| 815315000153 | 82730793360 | Software | XBX | ENCLAVE | 2 |
| 815315000153 | 82730793360 | Software | XBX | ENCLAVE | 1 |
| 742725243927 | 82730793361 | Software | XBX | ENTER THE MATRIX | 4 |
| 020626724401 | 82730794883 | Software | XBX | ERAGON | 4 |
| 010086640403 | 82730793362 | Software | XBX | ESPN COLLEGE HOOPS | 1 |
| 710425296192 | 82730793363 | Software | XBX | ESPN COLLEGE HOOPS 2K5 | 4 |
| 010086640410 | 82730793365 | Software | XBX | ESPN MAJOR LEAGUE BASEBALL 2K4 | 1 |
| 010086640410 | 82730793365 | Software | XBX | ESPN MAJOR LEAGUE BASEBALL 2K4 | 1 |
| 083717300106 | 82730793366 | Software | XBX | ESPN MLS EXTRA TIME 2002 | 4 |
| 710425296178 | 82730793369 | Software | XBX | ESPN NBA 2K5 | 7 |
| 710425296178 | 82730793369 | Software | XBX | ESPN NBA 2K5 | 1 |
| 010086640397 | 82730793370 | Software | XBX | ESPN NBA BASKETBALL 2K4 | 1 |
| 010086640496 | 82730793371 | Software | XBX | ESPN NFL 2K5 | 14 |
| 010086640373 | 82730793372 | Software | XBX | ESPN NFL FOOTBALL 2K4 | 5 |
| 083717300045 | 82730793373 | Software | XBX | ESPN NFL PRIME TIME | 1 |
| 010086640380 | 82730793375 | Software | XBX | ESPN NHL HOCKEY 2K4 | 1 |
| 083717300090 | 82730793374 | Software | XBX | ESPN WINTER X-GAMES: SNOWBOARDING | 1 |
| 752919520116 | 82730793378 | Software | XBX | EVIL DEAD: A FISTFUL OF BOOMSTICK | 1 |
| 047875806351 | 82730793385 | Software | XBX | EXTREME SKATE ADVENTURE | 1 |
| 031398118251 | 82730794383 | Software | XBX | FABLE | 1 |
| 805529781146 | 82730793387 | Software | XBX | FABLE: THE LOST CHAPTERS - PLATINUM HITS | 6 |
| 047875805811 | 82730793391 | Software | XBX | FANTASTIC 4 | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 047875805811 | 82730793391 | Software | XBX | FANTASTIC 4 | 1 |
| 008888511618 | 82730793392 | Software | XBX | FAR CRY: INSTINCTS | 4 |
| 008888513049 | 82730793393 | Software | XBX | FAR CRY: INSTINCTS - EVOLUTION | 5 |
| 014633149586 | 82730793399 | Software | XBX | FIFA SOCCER 06 | 5 |
| 014633152500 | 82730794732 | Software | XBX | FIFA SOCCER 07 | 1 |
| 014633145809 | 82730793396 | Software | XBX | FIFA SOCCER 2003 | 1 |
| 014633148121 | 82730793398 | Software | XBX | FIFA SOCCER 2005 | 3 |
| 014633354157 | 82730793400 | Software | XBX | FIFA STREET | 1 |
| 014633151787 | 82730793401 | Software | XBX | FIFA STREET 2 | 1 |
| 014633151664 | 82730793402 | Software | XBX | FIFA WORLD CUP GERMANY 2006 | 3 |
| 014633147537 | 82730793404 | Software | XBX | FIGHT NIGHT 2004 | 6 |
| 014633148961 | 82730793405 | Software | XBX | FIGHT NIGHT ROUND 2 | 5 |
| 014633148961 | 82730793405 | Software | XBX | FIGHT NIGHT ROUND 2 | 1 |
| 014633151718 | 82730793406 | Software | XBX | FIGHT NIGHT ROUND 3 | 3 |
| 013388290192 | 82730793408 | Software | XBX | FINAL FIGHT: STREETWISE | 1 |
| 752919520154 | 82730793409 | Software | XBX | FINDING NEMO | 8 |
| 091199001263 | 82730793410 | Software | XBX | FIRE BLADE | 1 |
| 020626723428 | 82730793411 | Software | XBX | FLATOUT | 5 |
| 020626723428 | 82730793411 | Software | XBX | FLATOUT | 1 |
| 020626725224 | 82730794248 | Software | XBX | FLATOUT 2 | 3 |
| 020626725224 | 82730794248 | Software | XBX | FLATOUT 2 | 1 |
| 710425222917 | 82730793413 | Software | XBX | FORD RACING 2 | 3 |
| 744788017729 | 82730793414 | Software | XBX | FORD RACING 3 | 13 |
| 710425297090 | 82730793415 | Software | XBX | FORD VS. CHEVY | 1 |
| 805529944466 | 82730793416 | Software | XBX | FORZA MOTORSPORT | 7 |
| 805529944466 | 82730793416 | Software | XBX | FORZA MOTORSPORT | 5 |
| 031719300372 | 82730793421 | Software | XBX | FREESTYLE METAL X | 1 |
| 083717300519 | 82730793424 | Software | XBX | FROGGER: ANCIENT SHADOW | 1 |
| 752919520239 | 82730793426 | Software | XBX | FULL SPECTRUM WARRIOR | 5 |
| 752919520239 | 82730793426 | Software | XBX | FULL SPECTRUM WARRIOR | 1 |
| 752919520543 | 82730793427 | Software | XBX | FULL SPECTRUM WARRIOR: TEN HAMMERS | 8 |
| 659556745127 | 82730793432 | Software | XBX | FUZION FRENZY | 5 |
| 659556745127 | 82730793432 | Software | XBX | FUZION FRENZY | 1 |
| 031719300266 | 82730793434 | Software | XBX | GAUNTLET: DARK LEGACY | 1 |
| 031719300594 | 82730793435 | Software | XBX | GAUNTLET: SEVEN SORROWS | 1 |
| 013388290017 | 82730793436 | Software | XBX | GENMA ONIMUSHA | 1 |
| 023272321758 | 82730793439 | Software | XBX | GLADIUS | 1 |
| 742725246492 | 82730793441 | Software | XBX | GODZILLA: DESTROY ALL MONSTERS | 1 |
| 742725255869 | 82730793442 | Software | XBX | GODZILLA: SAVE THE EARTH | 1 |
| 014633353853 | 82730793444 | Software | XBX | GOLDENEYE: ROGUE AGENT | 2 |
| 805529578760 | 82730793446 | Software | XBX | GRABBED BY THE GHOULIES | 2 |
| 710425293870 | 82730793448 | Software | XBX | GRAND THEFT AUTO DOUBLE PACK (GTA III AN | 4 |
| 710425293870 | 82730793448 | Software | XBX | GRAND THEFT AUTO DOUBLE PACK (GTA III AN | 1 |
| 827307949821 | 82730794982 | Software | XBX | GRAND THEFT AUTO III | 5 |
| 710425296956 | 82730793449 | Software | XBX | GRAND THEFT AUTO: SAN ANDREAS - HC | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 710425296956 | 82730793449 | Software | XBX | GRAND THEFT AUTO: SAN ANDREAS - HC | 1 |
| 710425298875 | 82730793450 | Software | XBX | GRAND THEFT AUTO: SAN ANDREAS - SECOND | 6 |
| 710425298875 | 82730793450 | Software | XBX | GRAND THEFT AUTO: SAN ANDREAS - SECOND | 1 |
| 827307947148 | 82730794714 | Software | XBX | GRAND THEFT AUTO: VICE CITY | 2 |
| 047875751538 | 82730793453 | Software | XBX | GREG HASTINGS' TOURNAMENT PAINTBALL | 9 |
| 047875751538 | 82730793453 | Software | XBX | GREG HASTINGS' TOURNAMENT PAINTBALL | 1 |
| 047875751255 | 82730793454 | Software | XBX | GREG HASTINGS' TOURNAMENT PAINTBALL | 2 |
| 096427013648 | 82730793457 | Software | XBX | GUILTY GEAR X2: RELOAD | 2 |
| 047875809659 | 82730793458 | Software | XBX | GUN | 4 |
| 096427012870 | 82730793459 | Software | XBX | GUN METAL | 2 |
| 010086640045 | 82730793460 | Software | XBX | GUN VALKYRIE | 1 |
| 014633151596 | 82730793462 | Software | XBX | HALF-LIFE 2 | 4 |
| 659556745165 | 82730793463 | Software | XBX | HALO | 26 |
| 659556745165 | 82730793463 | Software | XBX | HALO | 2 |
| 719546191089 | 82730793464 | Software | XBX | HALO 2 | 27 |
| 719546191089 | 82730793464 | Software | XBX | HALO 2 | 3 |
| 719546191089 | 82730793464 | Software | XBX | HALO 2 | 2 |
| 882224024259 | 82730793466 | Software | XBX | HALO 2 - MULTIPLAYER MAP PACK | 3 |
| 014633145519 | 82730793469 | Software | XBX | HARRY POTTER AND THE CHAMBER OF | 2 |
| 014633149890 | 82730793470 | Software | XBX | HARRY POTTER AND THE GOBLET OF FIRE | 1 |
| 014633147827 | 82730793471 | Software | XBX | HARRY POTTER AND THE PRISONER OF | 2 |
| 014633146561 | 82730793473 | Software | XBX | HARRY POTTER: QUIDDITCH WORLD CUP | 2 |
| 010086640335 | 82730793474 | Software | XBX | HEADHUNTER: REDEMPTION | 1 |
| 008888512868 | 82730793475 | Software | XBX | HEROES OF THE PACIFIC | 1 |
| 790561532514 | 82730793476 | Software | XBX | HIGH HEAT: MAJOR LEAGUE BASEBALL 2004 | 3 |
| 093155124905 | 82730793477 | Software | XBX | HIGH ROLLERS CASINO | 5 |
| 788687200011 | 82730793478 | Software | XBX | HITMAN 2: SILENT ASSASSIN | 5 |
| 788687200356 | 82730793479 | Software | XBX | HITMAN: BLOOD MONEY | 2 |
| 788687200189 | 82730793480 | Software | XBX | HITMAN: CONTRACTS | 5 |
| 788687200189 | 82730793480 | Software | XBX | HITMAN: CONTRACTS | 1 |
| 020626718912 | 82730793482 | Software | XBX | HULK | 3 |
| 020626714594 | 82730793483 | Software | XBX | HUNTER | 3 |
| 020626718950 | 82730793484 | Software | XBX | HUNTER: THE RECKONING - REDEEMER | 1 |
| 020626725545 | 82730793485 | Software | XBX | ICE AGE 2: THE MELTDOWN | 1 |
| 093155123304 | 82730793486 | Software | XBX | IHRA DRAG RACING 2004 | 1 |
| 093155118904 | 82730793488 | Software | XBX | IHRA PROFESSIONAL DRAG RACING 2005 | 1 |
| 023272660758 | 82730793489 | Software | XBX | INDIANA JONES AND THE EMPEROR'S TOMB | 3 |
| 742725265479 | 82730793490 | Software | XBX | INDIGO PROPHECY | 1 |
| 767649400591 | 82730793491 | Software | XBX | INDYCAR SERIES | 3 |
| 805529028524 | 82730793494 | Software | XBX | INSIDE PITCH 2003 | 1 |
| 808777803004 | 82730793496 | Software | XBX | IRON PHOENIX | 1 |
| 805529974951 | 82730793498 | Software | XBX | JADE EMPIRE | 3 |
| 805529997233 | 82730794387 | Software | XBX | JADE EMPIRE - SPANISH VERSION | 1 |
| 014633350654 | 82730793500 | Software | XBX | JAMES BOND 007: AGENT UNDER FIRE | 2 |
| 014633350654 | 82730793500 | Software | XBX | JAMES BOND 007: AGENT UNDER FIRE | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 014633147155 | 82730793501 | Software | XBX | JAMES BOND 007: EVERYTHING OR NOTHING | 6 |
| 014633151077 | 82730793502 | Software | XBX | JAMES BOND 007: FROM RUSSIA WITH LOVE | 4 |
| 014633145946 | 82730793503 | Software | XBX | JAMES BOND 007: NIGHTFIRE | 5 |
| 096427014089 | 82730793505 | Software | XBX | JAWS UNLEASHED | 1 |
| 805529182103 | 82730793506 | Software | XBX | JET SET / SEGA GT DUO | 5 |
| 805529182103 | 82730793506 | Software | XBX | JET SET / SEGA GT DUO | 1 |
| 010086640083 | 82730793507 | Software | XBX | JSRF: JET SET RADIO FUTURE | 2 |
| 020626714976 | 82730793510 | Software | XBX | JURASSIC PARK: OPERATION GENESIS | 1 |
| 788687200370 | 82730794761 | Software | XBX | JUST CAUSE | 3 |
| 788687200370 | 82730794761 | Software | XBX | JUST CAUSE | 1 |
| 788687200424 | 82730794653 | Software | XBX | JUSTICE LEAGUE HEROES | 2 |
| 083717300410 | 82730793513 | Software | XBX | KARAOKE REVOLUTION | 3 |
| 083717300489 | 82730793515 | Software | XBX | KARAOKE REVOLUTION PARTY | 1 |
| 047875801912 | 82730793517 | Software | XBX | KELLY SLATER'S PRO SURFER | 1 |
| 722674200004 | 82730793518 | Software | XBX | KILL SWITCH | 4 |
| 805529892804 | 82730793521 | Software | XBX | KINGDOM UNDER FIRE: THE CRUSADERS | 2 |
| 014633143782 | 82730793523 | Software | XBX | KNOCKOUT KINGS 2002 | 1 |
| 696055113118 | 82730793524 | Software | XBX | KUNG FU CHAOS | 3 |
| 031719300709 | 82730793525 | Software | XBX | L.A. RUSH | 2 |
| 031719300709 | 82730793525 | Software | XBX | L.A. RUSH | 1 |
| 788687200394 | 82730793527 | Software | XBX | LARA CROFT TOMB RAIDER: LEGEND | 1 |
| 021481403067 | 82730793531 | Software | XBX | LEGENDS OF WRESTLING II | 2 |
| 788687200332 | 82730778383 | Software | XBX | LEGO STAR WARS | 14 |
| 023272329754 | 82730794526 | Software | XBX | LEGO STAR WARS II: THE ORIGINAL TRILOGY | 5 |
| 020626722155 | 82730793533 | Software | XBX | LEISURE SUIT LARRY: MAGNA CUM LAUDE | 3 |
| 047875807174 | 82730793534 | Software | XBX | LEMONY SNICKET'S A SERIES OF | 5 |
| 805529578838 | 82730793535 | Software | XBX | LINKS 2004 | 8 |
| 020626718738 | 82730793537 | Software | XBX | MACE GRIFFIN: BOUNTY HUNTER | 1 |
| 020626718738 | 82730793537 | Software | XBX | MACE GRIFFIN: BOUNTY HUNTER | 1 |
| 788687200035 | 82730793538 | Software | XBX | MAD DASH | 2 |
| 047875809130 | 82730793540 | Software | XBX | MADAGASCAR | 2 |
| 014633143362 | 82730793541 | Software | XBX | MADDEN NFL 02 | 8 |
| 014633145168 | 82730793542 | Software | XBX | MADDEN NFL 03 | 8 |
| 014633146370 | 82730793543 | Software | XBX | MADDEN NFL 04 | 13 |
| 014633146370 | 82730793543 | Software | XBX | MADDEN NFL 04 | 1 |
| 014633147667 | 82730793544 | Software | XBX | MADDEN NFL 05 | 21 |
| 014633147667 | 82730793544 | Software | XBX | MADDEN NFL 05 | 1 |
| 014633149395 | 82730793545 | Software | XBX | MADDEN NFL 06 | 31 |
| 014633149395 | 82730793545 | Software | XBX | MADDEN NFL 06 | 1 |
| 014633152302 | 82730794300 | Software | XBX | MADDEN NFL 07 | 21 |
| 014633152302 | 82730794300 | Software | XBX | MADDEN NFL 07 | 2 |
| 014633158335 | 82730799878 | Software | XBX | MADDEN NFL 08 | 7 |
| 710425293146 | 82730793546 | Software | XBX | MAFIA | 1 |
| 710425296215 | 82730793548 | Software | XBX | MAJOR LEAGUE BASEBALL 2K5 | 7 |
| 710425298998 | 82730793549 | Software | XBX | MAJOR LEAGUE BASEBALL 2K5: WORLD SERIES | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 710425299360 | 82730793550 | Software | XBX | MAJOR LEAGUE BASEBALL 2K6 | 8 |
| 710425299360 | 82730793550 | Software | XBX | MAJOR LEAGUE BASEBALL 2K6 | 1 |
| 710425391231 | 82730795146 | Software | XBX | MAJOR LEAGUE BASEBALL 2K7 | 6 |
| 710425391231 | 82730795146 | Software | XBX | MAJOR LEAGUE BASEBALL 2K7 | 1 |
| 710425274992 | 82730793552 | Software | XBX | MANHUNT | 1 |
| 742725267510 | 82730793553 | Software | XBX | MARC ECKO'S GETTING UP: CONTENTS UNDER | 2 |
| 014633149555 | 82730793555 | Software | XBX | MARVEL NEMESIS: RISE OF THE IMPERFECTS | 1 |
| 047875814738 | 82730794810 | Software | XBX | MARVEL: ULTIMATE ALLIANCE | 8 |
| 047875814738 | 82730794810 | Software | XBX | MARVEL: ULTIMATE ALLIANCE | 1 |
| 047875802513 | 82730793558 | Software | XBX | MAT HOFFMAN'S PRO BMX 2 | 4 |
| 710425290923 | 82730793559 | Software | XBX | MAX PAYNE | 56 |
| 710425290923 | 82730793559 | Software | XBX | MAX PAYNE | 1 |
| 710425293139 | 82730793560 | Software | XBX | MAX PAYNE 2: THE FALL OF MAX PAYNE | 4 |
| 096427013273 | 82730793561 | Software | XBX | MAXIMUM CHASE | 1 |
| 805529097704 | 82730793562 | Software | XBX | MECH ASSAULT | 5 |
| 805529974982 | 82730793563 | Software | XBX | MECH ASSAULT 2: LONE WOLF | 1 |
| 882224000482 | 82730793564 | Software | XBX | MECH ASSAULT 2: LONE WOLF - LIMITED EDIT | 2 |
| 014633354393 | 82730793565 | Software | XBX | MEDAL OF HONOR: EUROPEAN ASSAULT | 1 |
| 014633351170 | 82730793566 | Software | XBX | MEDAL OF HONOR: FRONTLINE | 13 |
| 014633147087 | 82730793567 | Software | XBX | MEDAL OF HONOR: RISING SUN | 3 |
| 020626722735 | 82730793569 | Software | XBX | MEN OF VALOR | 1 |
| 023272663759 | 82730793570 | Software | XBX | MERCENARIES | 2 |
| 083717300182 | 82730793573 | Software | XBX | METAL GEAR SOLID 2: SUBSTANCE | 1 |
| 710425292217 | 82730793576 | Software | XBX | MIDNIGHT CLUB 2 | 10 |
| 710425295850 | 82730793577 | Software | XBX | MIDNIGHT CLUB 3: DUB EDITION | 3 |
| 710425295850 | 82730793577 | Software | XBX | MIDNIGHT CLUB 3: DUB EDITION | 3 |
| 827307935787 | 82730793578 | Software | XBX | MIDNIGHT CLUB 3: DUB EDITION REMIX | 1 |
| 031719300600 | 82730793580 | Software | XBX | MIDWAY ARCADE TREASURES | 2 |
| 031719300662 | 82730793581 | Software | XBX | MIDWAY ARCADE TREASURES 2 | 1 |
| 031719300754 | 82730793582 | Software | XBX | MIDWAY ARCADE TREASURES 3 | 2 |
| 047875803831 | 82730793584 | Software | XBX | MINORITY REPORT | 2 |
| 742725238732 | 82730793585 | Software | XBX | MISSION IMPOSSIBLE: OPERATION SURMA | 4 |
| 031719300082 | 82730793586 | Software | XBX | MLB SLUGFEST 2003 | 3 |
| 031719300082 | 82730793586 | Software | XBX | MLB SLUGFEST 2003 | 1 |
| 031719300297 | 82730793587 | Software | XBX | MLB SLUGFEST 2004 | 1 |
| 031719300860 | 82730794098 | Software | XBX | MLB SLUGFEST 2006 | 1 |
| 742725237889 | 82730793590 | Software | XBX | MONOPOLY PARTY | 2 |
| 008888511977 | 82730794250 | Software | XBX | MONSTER 4X4: WORLD CIRCUIT | 1 |
| 047875750470 | 82730793591 | Software | XBX | MONSTER GARAGE | 1 |
| 031719300822 | 82730794784 | Software | XBX | MORTAL KOMBAT: ARMAGEDDON | 2 |
| 031719300105 | 82730793592 | Software | XBX | MORTAL KOMBAT: DEADLY ALLIANCE | 14 |
| 031719900473 | 82730793593 | Software | XBX | MORTAL KOMBAT: DECEPTION | 1 |
| 031719300648 | 82730793595 | Software | XBX | MORTAL KOMBAT: SHAOLIN MONKS | 1 |
| 752919520062 | 82730793596 | Software | XBX | MOTO GP | 2 |
| 047875804531 | 82730793603 | Software | XBX | MTX: MOTOTRAX | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 008888320418 | 82730793604 | Software | XBX | MURAKUMO: RENEGADE MECH PURSUIT | 1 |
| 014633151541 | 82730793605 | Software | XBX | MVP 06 NCAA BASEBALL | 4 |
| 014633146073 | 82730793606 | Software | XBX | MVP BASEBALL 2003 | 3 |
| 014633148909 | 82730793608 | Software | XBX | MVP BASEBALL 2005 | 5 |
| 014633148909 | 82730793608 | Software | XBX | MVP BASEBALL 2005 | 1 |
| 752919520048 | 82730793609 | Software | XBX | MX 2002 FEATURING RICKY CARMICHAEL | 1 |
| 752919520079 | 82730793610 | Software | XBX | MX SUPERFLY | 1 |
| 752919520222 | 82730793611 | Software | XBX | MX UNLEASHED | 5 |
| 752919520369 | 82730793612 | Software | XBX | MX VS. ATV: UNLEASHED | 3 |
| 650008499148 | 82730793613 | Software | XBX | MX WORLD TOUR FEATURING JAMIE LITTLE | 2 |
| 008888510109 | 82730793614 | Software | XBX | MYST III: EXILE | 1 |
| 008888511632 | 82730793615 | Software | XBX | MYST IV: REVELATION | 1 |
| 722674021340 | 82730793616 | Software | XBX | NAMCO MUSEUM | 5 |
| 722674200097 | 82730793617 | Software | XBX | NAMCO MUSEUM 50TH ANNIVERSARY | 1 |
| 014633149449 | 82730793619 | Software | XBX | NASCAR 06: TOTAL TEAM CONTROL | 4 |
| 014633152180 | 82730794541 | Software | XBX | NASCAR 07 | 3 |
| 014633147766 | 82730793621 | Software | XBX | NASCAR 2005: CHASE FOR THE CUP | 2 |
| 742725230279 | 82730793622 | Software | XBX | NASCAR HEAT 2002 | 1 |
| 014633143263 | 82730793623 | Software | XBX | NASCAR THUNDER 2002 | 3 |
| 014633350920 | 82730793624 | Software | XBX | NASCAR THUNDER 2003 | 3 |
| 014633146486 | 82730793625 | Software | XBX | NASCAR THUNDER 2004 | 3 |
| 010086640144 | 82730793626 | Software | XBX | NBA 2K2 | 2 |
| 710425298202 | 82730793628 | Software | XBX | NBA 2K6 | 7 |
| 710425390593 | 82730794596 | Software | XBX | NBA 2K7 | 1 |
| 031719300181 | 82730793629 | Software | XBX | NBA BALLERS | 4 |
| 031719300471 | 82730793630 | Software | XBX | NBA BALLERS: PHENOM | 5 |
| 031719300471 | 82730793630 | Software | XBX | NBA BALLERS: PHENOM | 1 |
| 659556745189 | 82730793631 | Software | XBX | NBA INSIDE DRIVE 2002 | 1 |
| 805529097728 | 82730793632 | Software | XBX | NBA INSIDE DRIVE 2003 | 3 |
| 805529578784 | 82730793633 | Software | XBX | NBA INSIDE DRIVE 2004 | 1 |
| 021481403159 | 82730793634 | Software | XBX | NBA JAM 2004 | 2 |
| 014633149517 | 82730793635 | Software | XBX | NBA LIVE 06 | 6 |
| 014633149517 | 82730793635 | Software | XBX | NBA LIVE 06 | 1 |
| 014633152395 | 82730794592 | Software | XBX | NBA LIVE 07 | 7 |
| 014633152395 | 82730794592 | Software | XBX | NBA LIVE 07 | 1 |
| 014633143539 | 82730793636 | Software | XBX | NBA LIVE 2002 | 3 |
| 014633351545 | 82730793637 | Software | XBX | NBA LIVE 2003 | 3 |
| 014633146639 | 82730793638 | Software | XBX | NBA LIVE 2004 | 5 |
| 014633148060 | 82730793639 | Software | XBX | NBA LIVE 2005 | 10 |
| 083717300199 | 82730793640 | Software | XBX | NBA STARTING FIVE | 1 |
| 014633146202 | 82730793641 | Software | XBX | NBA STREET - VOLUME 2 | 5 |
| 014633147599 | 82730793642 | Software | XBX | NBA STREET V3 | 2 |
| 010086640281 | 82730793643 | Software | XBX | NCAA COLLEGE BASKETBALL 2K3 | 2 |
| 010086640212 | 82730793644 | Software | XBX | NCAA COLLEGE FOOTBALL 2K3 | 3 |
| 014633149210 | 82730793645 | Software | XBX | NCAA FOOTBALL 06 | 11 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 014633149210 | 82730793645 | Software | XBX | NCAA FOOTBALL 06 | 1 |
| 014633152050 | 82730794054 | Software | XBX | NCAA FOOTBALL 07 | 11 |
| 014633158328 | 82730799319 | Software | XBX | NCAA FOOTBALL 08 | 2 |
| 014633145304 | 82730793646 | Software | XBX | NCAA FOOTBALL 2003 | 7 |
| 014633146417 | 82730793647 | Software | XBX | NCAA FOOTBALL 2004 | 9 |
| 014633147735 | 82730793648 | Software | XBX | NCAA FOOTBALL 2005 | 17 |
| 014633147735 | 82730793648 | Software | XBX | NCAA FOOTBALL 2005 | 5 |
| 827307990007 | 82730799000 | Software | XBX | NCAA Football 2005 & Top Spin | 1,777 |
| 014633149982 | 82730793649 | Software | XBX | NCAA MARCH MADNESS 06 | 3 |
| 014633148176 | 82730793651 | Software | XBX | NCAA MARCH MADNESS 2005 | 3 |
| 014633152685 | 82730794616 | Software | XBX | NEED FOR SPEED: CARBON | 2 |
| 014633351606 | 82730793652 | Software | XBX | NEED FOR SPEED: HOT PURSUIT 2 | 8 |
| 014633148220 | 82730793653 | Software | XBX | NEED FOR SPEED: MOST WANTED | 5 |
| 014633151879 | 82730793654 | Software | XBX | NEED FOR SPEED: MOST WANTED - BLACK | 1 |
| 014633147032 | 82730793655 | Software | XBX | NEED FOR SPEED: UNDERGROUND | 7 |
| 014633147032 | 82730793655 | Software | XBX | NEED FOR SPEED: UNDERGROUND | 2 |
| 014633148442 | 82730793656 | Software | XBX | NEED FOR SPEED: UNDERGROUND 2 | 14 |
| 014633148442 | 82730793656 | Software | XBX | NEED FOR SPEED: UNDERGROUND 2 | 1 |
| 677990105499 | 82730793657 | Software | XBX | NEMESIS STRIKE | 2 |
| 010086610120 | 82730793659 | Software | XBX | NFL 2K2 | 1 |
| 010086640229 | 82730793660 | Software | XBX | NFL 2K3 | 5 |
| 010086640229 | 82730793660 | Software | XBX | NFL 2K3 | 1 |
| 031719300044 | 82730793661 | Software | XBX | NFL BLITZ 2002 | 2 |
| 659556745202 | 82730793664 | Software | XBX | NFL FEVER 2002 | 10 |
| 805529097735 | 82730793665 | Software | XBX | NFL FEVER 2003 | 9 |
| 805529097735 | 82730793665 | Software | XBX | NFL FEVER 2003 | 1 |
| 805529624924 | 82730793666 | Software | XBX | NFL FEVER 2004 | 5 |
| 014633151343 | 82730794059 | Software | XBX | NFL HEAD COACH | 6 |
| 014633151343 | 82730794059 | Software | XBX | NFL HEAD COACH | 1 |
| 014633147384 | 82730793667 | Software | XBX | NFL STREET | 4 |
| 014633148787 | 82730793668 | Software | XBX | NFL STREET 2 | 6 |
| 014633148787 | 82730793668 | Software | XBX | NFL STREET 2 | 1 |
| 014633354584 | 82730793669 | Software | XBX | NHL 06 | 6 |
| 014633152340 | 82730794522 | Software | XBX | NHL 07 | 3 |
| 014633143805 | 82730793670 | Software | XBX | NHL 2002 | 8 |
| 014633145458 | 82730793671 | Software | XBX | NHL 2003 | 12 |
| 014633352283 | 82730793672 | Software | XBX | NHL 2004 | 5 |
| 014633147865 | 82730793673 | Software | XBX | NHL 2005 | 1 |
| 010086640267 | 82730793674 | Software | XBX | NHL 2K3 | 2 |
| 710425298028 | 82730793675 | Software | XBX | NHL 2K6 | 5 |
| 031719300013 | 82730793676 | Software | XBX | NHL HITZ 2002 | 4 |
| 031719300075 | 82730793677 | Software | XBX | NHL HITZ 2003 | 2 |
| 031719300358 | 82730793678 | Software | XBX | NHL HITZ: PRO | 1 |
| 805529611726 | 82730793679 | Software | XBX | NHL RIVALS 2004 | 3 |
| 805529611726 | 82730793679 | Software | XBX | NHL RIVALS 2004 | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 742725238664 | 82730793680 | Software | XBX | NICKELODEON PARTY BLAST | 4 |
| 032264181010 | 82730793681 | Software | XBX | NIGHTCASTER II: EQUINOX | 1 |
| 659556745226 | 82730793682 | Software | XBX | NIGHTCASTER: DEFEAT THE DARKNESS | 3 |
| 018946010304 | 82730793683 | Software | XBX | NINJA GAIDEN | 3 |
| 018946010304 | 82730793683 | Software | XBX | NINJA GAIDEN | 1 |
| 018946010427 | 82730793684 | Software | XBX | NINJA GAIDEN: BLACK | 2 |
| 659556745240 | 82730793686 | Software | XBX | ODDWORLD: MUNCH'S ODDYSEE | 5 |
| 008888513131 | 82730794520 | Software | XBX | OPEN SEASON | 1 |
| 767649401192 | 82730793689 | Software | XBX | OPERATION FLASHPOINT: ELITE | 1 |
| 076714508491 | 82730793691 | Software | XBX | OUTLAW GOLF | 2 |
| 076714508491 | 82730793691 | Software | XBX | OUTLAW GOLF | 1 |
| 020626529747 | 82730793692 | Software | XBX | OUTLAW GOLF 2 | 1 |
| 076714536449 | 82730779577 | Software | XBX | OUTLAW GOLF: 9 MORE HOLES OF X-MAS | 1 |
| 710425295836 | 82730793694 | Software | XBX | OUTLAW TENNIS | 2 |
| 076714525697 | 82730793695 | Software | XBX | OUTLAW VOLLEYBALL | 2 |
| 076714536432 | 82730777264 | Software | XBX | OUTLAW VOLLEYBALL | 1 |
| 076714536432 | 82730777264 | Software | XBX | OUTLAW VOLLEYBALL | 1 |
| 076714525697 | 82730793695 | Software | XBX | OUTLAW VOLLEYBALL | 1 |
| 805529909632 | 82730793696 | Software | XBX | OUTRUN 2 | 1 |
| 047875815339 | 82730793697 | Software | XBX | OVER THE HEDGE | 1 |
| 722674021388 | 82730793698 | Software | XBX | PAC-MAN WORLD 2 | 5 |
| 010086640236 | 82730793701 | Software | XBX | PANZER DRAGOON ORTA | 1 |
| 677990104560 | 82730793702 | Software | XBX | PARIAH | 1 |
| 008888512813 | 82730793703 | Software | XBX | PETER JACKSON'S KING KONG | 8 |
| 008888512813 | 82730793703 | Software | XBX | PETER JACKSON'S KING KONG | 3 |
| 805529273474 | 82730793704 | Software | XBX | PHANTASY STAR ONLINE - EPISODE 1 & 2 | 1 |
| 650008499117 | 82730793707 | Software | XBX | PINBALL HALL OF FAME: THE GOTTLIEB COLLE | 2 |
| 093155118102 | 82730793708 | Software | XBX | PIRATES OF THE CARIBBEAN | 3 |
| 047875805590 | 82730793710 | Software | XBX | PITFALL: THE LOST EXPEDITION | 1 |
| 677990105031 | 82730793711 | Software | XBX | PLAYBOY: THE MANSION | 1 |
| 020626721615 | 82730793713 | Software | XBX | PREDATOR: CONCRETE JUNGLE | 2 |
| 008888511595 | 82730793715 | Software | XBX | PRINCE OF PERSIA: SANDS OF TIME | 4 |
| 008888512820 | 82730793716 | Software | XBX | PRINCE OF PERSIA: THE TWO THRONES | 3 |
| 008888511984 | 82730793717 | Software | XBX | PRINCE OF PERSIA: WARRIOR WITHIN | 1 |
| 878614002013 | 82730794519 | Software | XBX | PRO STROKE GOLF: WORLD TOUR 2007 | 2 |
| 659556745141 | 82730793723 | Software | XBX | PROJECT GOTHAM RACING | 22 |
| 659556745141 | 82730793723 | Software | XBX | PROJECT GOTHAM RACING | 4 |
| 805529569553 | 82730793724 | Software | XBX | PROJECT GOTHAM RACING 2 | 5 |
| 805529569553 | 82730793724 | Software | XBX | PROJECT GOTHAM RACING 2 | 2 |
| 846404086406 | 82730777001 | Software | XBX | PROJECT GOTHAM RACING 2 AND XBOX | 1 |
| 788687200257 | 82730793725 | Software | XBX | PROJECT SNOWBLIND | 2 |
| 031719300310 | 82730793726 | Software | XBX | PSI-OPS: THE MINDGATE CONSPIRACY | 4 |
| 096427013983 | 82730793727 | Software | XBX | PSYCHONAUTS | 1 |
| 032264141014 | 82730793728 | Software | XBX | PULSE RACER | 1 |
| 710425293665 | 82730793731 | Software | XBX | PURE PINBALL | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 805529097742 | 82730793732 | Software | XBX | QUANTUM REDSHIFT | 4 |
| 722674200011 | 82730793733 | Software | XBX | R: RACING EVOLUTION | 4 |
| 805529708921 | 82730793734 | Software | XBX | RALLISPORT 2 | 1 |
| 805529009899 | 82730793735 | Software | XBX | RALLISPORT CHALLENGE | 7 |
| 047875750371 | 82730793737 | Software | XBX | RAPALA'S PRO FISHING | 2 |
| 008888510208 | 82730793738 | Software | XBX | RAYMAN 3: HOODLUM HAVOC | 1 |
| 096427013969 | 82730793740 | Software | XBX | RAZE'S HELL | 2 |
| 710425293788 | 82730793742 | Software | XBX | RED DEAD REVOLVER | 1 |
| 710425293788 | 82730793742 | Software | XBX | RED DEAD REVOLVER | 1 |
| 040001253531 | 82730793743 | Software | XBX | RED FACTION II | 1 |
| 020626722544 | 82730793744 | Software | XBX | RED NINJA: END OF HONOR | 1 |
| 788687200301 | 82730794606 | Software | XBX | RESERVOIR DOGS | 3 |
| 020626722346 | 82730793754 | Software | XBX | ROBOTS | 2 |
| 008888510123 | 82730793755 | Software | XBX | ROCKY | 2 |
| 008888511991 | 82730793756 | Software | XBX | ROCKY: LEGENDS | 1 |
| 014633151640 | 82730793761 | Software | XBX | RUGBY 06 | 3 |
| 020626722827 | 82730793766 | Software | XBX | SCARFACE: THE WORLD IS YOURS | 3 |
| 752919520178 | 82730793767 | Software | XBX | SCOOBY DOO!: MYSTERY MAYHEM | 1 |
| 752919520253 | 82730793769 | Software | XBX | SCOOBY-DOO!: NIGHT OF 100 FRIGHTS | 3 |
| 752919520253 | 82730793769 | Software | XBX | SCOOBY-DOO!: NIGHT OF 100 FRIGHTS | 1 |
| 076714525399 | 82730793771 | Software | XBX | SEABLADE | 3 |
| 047875751156 | 82730794254 | Software | XBX | SEAWORLD: SHAMU'S DEEP SEA ADVENTURES | 1 |
| 767649400911 | 82730793772 | Software | XBX | SECOND SIGHT | 1 |
| 010086640106 | 82730793774 | Software | XBX | SEGA GT 2002 | 5 |
| 010086640106 | 82730793774 | Software | XBX | SEGA GT 2002 | 3 |
| 010086640182 | 82730793776 | Software | XBX | SEGA SOCCER SLAM | 1 |
| 710425292088 | 82730793777 | Software | XBX | SERIOUS SAM | 1 |
| 710425298172 | 82730793778 | Software | XBX | SERIOUS SAM II | 2 |
| 742725249271 | 82730793779 | Software | XBX | SHADOW OPS: RED MERCURY | 2 |
| 010086640649 | 82730793780 | Software | XBX | SHADOW THE HEDGEHOG | 2 |
| 047875806993 | 82730793781 | Software | XBX | SHARK TALE | 1 |
| 788687200172 | 82730793783 | Software | XBX | SHELLSHOCK: NAM '67 | 1 |
| 805529120655 | 82730793784 | Software | XBX | SHENMUE II | 2 |
| 739069640017 | 82730793786 | Software | XBX | SHREK | 1 |
| 047875807518 | 82730793787 | Software | XBX | SHREK 2 | 6 |
| 047875807518 | 82730793787 | Software | XBX | SHREK 2 | 1 |
| 739069640048 | 82730793788 | Software | XBX | SHREK: SUPER PARTY | 1 |
| 739069640048 | 82730793788 | Software | XBX | SHREK: SUPER PARTY | 1 |
| 047875809819 | 82730793789 | Software | XBX | SHREK: SUPERSLAM | 1 |
| 722674021289 | 82730793796 | Software | XBX | SMASHING DRIVE | 3 |
| 047875805293 | 82730793802 | Software | XBX | SOLDIER OF FORTUNE II: DOUBLE HELIX | 3 |
| 010086640342 | 82730793803 | Software | XBX | SONIC HEROES | 4 |
| 010086640571 | 82730793804 | Software | XBX | SONIC MEGA COLLECTION PLUS | 5 |
| 010086640632 | 82730793805 | Software | XBX | SONIC RIDERS | 1 |
| 722674021449 | 82730793806 | Software | XBX | SOUL CALIBUR II | 4 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 722674021449 | 82730793806 | Software | XBX | SOUL CALIBUR II | 1 |
| 722674200042 | 82730793809 | Software | XBX | SPAWN: ARMAGEDDON | 1 |
| 021481403043 | 82730793810 | Software | XBX | SPEED KINGS | 1 |
| 752919520260 | 82730793811 | Software | XBX | SPHINX AND THE CURSED MUMMY | 1 |
| 047875803299 | 82730793812 | Software | XBX | SPIDER-MAN | 16 |
| 047875805873 | 82730793813 | Software | XBX | SPIDER-MAN 2 | 8 |
| 047875805873 | 82730793813 | Software | XBX | SPIDER-MAN 2 | 6 |
| 047875805873 | 82730793813 | Software | XBX | SPIDER-MAN 2 | 1 |
| 047875805873 | 82730793813 | Software | XBX | SPIDER-MAN 2 | 1 |
| 710425298288 | 82730793816 | Software | XBX | SPLAT MAGAZINE RENEGADE PAINTBALL | 1 |
| 752919520437 | 82730793817 | Software | XBX | SPONGEBOB SQUAREPANTS: LIGHTS, CAMERA, | 3 |
| 752919520437 | 82730793817 | Software | XBX | SPONGEBOB SQUAREPANTS: LIGHTS, CAMERA, | 1 |
| 752919520192 | 82730793818 | Software | XBX | SPONGEBOB SQUAREPANTS: THE BATTLE FOR | 2 |
| 752919520192 | 82730793818 | Software | XBX | SPONGEBOB SQUAREPANTS: THE BATTLE FOR | 1 |
| 031719300099 | 82730793820 | Software | XBX | SPY HUNTER | 3 |
| 031719300327 | 82730793821 | Software | XBX | SPY HUNTER 2 | 1 |
| 031719300327 | 82730793821 | Software | XBX | SPY HUNTER 2 | 1 |
| 031719300617 | 82730794580 | Software | XBX | SPY HUNTER: NOWHERE TO RUN | 2 |
| 710425294198 | 82730793822 | Software | XBX | SPY VS. SPY | 1 |
| 020626722605 | 82730793823 | Software | XBX | SPYRO: A HERO'S TAIL | 2 |
| 014633147117 | 82730793825 | Software | XBX | SSX 3 | 3 |
| 014633149357 | 82730793826 | Software | XBX | SSX ON TOUR | 1 |
| 014633143584 | 82730793827 | Software | XBX | SSX TRICKY | 3 |
| 180951000042 | 82730793828 | Software | XBX | STACKED | 19 |
| 739069640086 | 82730793830 | Software | XBX | STAR TREK: SHATTERED UNIVERSE | 2 |
| 023272324759 | 82730793831 | Software | XBX | STAR WARS: BATTLEFRONT | 10 |
| 023272328757 | 82730793832 | Software | XBX | STAR WARS: BATTLEFRONT II | 16 |
| 023272328757 | 82730793832 | Software | XBX | STAR WARS: BATTLEFRONT II | 2 |
| 805529593374 | 82730793833 | Software | XBX | STAR WARS: CLONE WARS / TETRIS WORLD | 7 |
| 805529593374 | 82730793833 | Software | XBX | STAR WARS: CLONE WARS / TETRIS WORLD | 6 |
| 023272327750 | 82730793834 | Software | XBX | STAR WARS: EPISODE III - REVENGE OF THE | 7 |
| 023272955755 | 82730793835 | Software | XBX | STAR WARS: JEDI KNIGHT - JEDI ACADEMY | 2 |
| 023272954758 | 82730793836 | Software | XBX | STAR WARS: JEDI KNIGHT II - JEDI OUTCAST | 1 |
| 023272954758 | 82730793836 | Software | XBX | STAR WARS: JEDI KNIGHT II - JEDI OUTCAST | 1 |
| 023272658755 | 82730793837 | Software | XBX | STAR WARS: JEDI STARFIGHTER | 4 |
| 023272319755 | 82730793838 | Software | XBX | STAR WARS: KNIGHTS OF THE OLD REPUBLIC | 7 |
| 023272326753 | 82730793839 | Software | XBX | STAR WARS: KNIGHTS OF THE OLD REPUBLIC I | 5 |
| 023272326753 | 82730793839 | Software | XBX | STAR WARS: KNIGHTS OF THE OLD REPUBLIC I | 1 |
| 023272953751 | 82730793840 | Software | XBX | STAR WARS: OBI-WAN | 6 |
| 023272325756 | 82730793841 | Software | XBX | STAR WARS: REPUBLIC COMMANDO | 5 |
| 023272325756 | 82730793841 | Software | XBX | STAR WARS: REPUBLIC COMMANDO | 2 |
| 023272655754 | 82730793842 | Software | XBX | STAR WARS: STARFIGHTER - SPECIAL EDITION | 1 |
| 023272320751 | 82730793843 | Software | XBX | STAR WARS: THE CLONE WARS | 1 |
| 744788011284 | 82730793846 | Software | XBX | STARSKY & HUTCH | 1 |
| 710425291869 | 82730793847 | Software | XBX | STATE OF EMERGENCY | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 013388290109 | 82730793849 | Software | XBX | STEEL BATTALION: LINE OF CONTACT | 1 |
| 013388290130 | 82730793852 | Software | XBX | STREET FIGHTER ANNIVERSARY COLLECTION | 1 |
| 650008499094 | 82730793854 | Software | XBX | STRIKE FORCE BOWLING | 1 |
| 805529486355 | 82730793856 | Software | XBX | SUDEKI | 3 |
| 032264261019 | 82730793858 | Software | XBX | SUPER BUBBLE POP | 1 |
| 014633151626 | 82730794919 | Software | XBX | SUPERMAN RETURNS | 2 |
| 742725235816 | 82730793861 | Software | XBX | SUPERMAN: MAN OF STEEL | 2 |
| 780332056455 | 82730793864 | Software | XBX | SYBERIA | 3 |
| 752919520321 | 82730793867 | Software | XBX | TAK 2: THE STAFF OF DREAMS | 1 |
| 752919520406 | 82730793868 | Software | XBX | TAK 3: THE GREAT JUJU CHALLENGE | 1 |
| 805529215689 | 82730793869 | Software | XBX | TAO FENG | 4 |
| 805529215689 | 82730793869 | Software | XBX | TAO FENG | 1 |
| 742725235199 | 82730793870 | Software | XBX | TAZ WANTED | 1 |
| 018946010397 | 82730793872 | Software | XBX | TECMO CLASSIC ARCADE | 2 |
| 083717300243 | 82730793873 | Software | XBX | TEENAGE MUTANT NINJA TURTLES | 5 |
| 083717300359 | 82730793874 | Software | XBX | TEENAGE MUTANT NINJA TURTLES 2: BATTLE | 1 |
| 677990102870 | 82730793877 | Software | XBX | TENNIS MASTERS SERIES 2003 | 1 |
| 742725244719 | 82730793878 | Software | XBX | TERMINATOR 3: REDEMPTION | 1 |
| 742725244696 | 82730793879 | Software | XBX | TERMINATOR 3: RISE OF THE MACHINES | 3 |
| 742725226456 | 82730793880 | Software | XBX | TERMINATOR: DAWN OF FATE | 4 |
| 742725226425 | 82730793881 | Software | XBX | TEST DRIVE | 3 |
| 742725226432 | 82730793883 | Software | XBX | TEST DRIVE: OFF-ROAD - WIDE OPEN | 1 |
| 752919520017 | 82730793884 | Software | XBX | TETRIS WORLDS | 1 |
| 752919520215 | 82730794077 | Software | XBX | TETRIS WORLDS ONLINE | 3 |
| 650008499179 | 82730793885 | Software | XBX | THE BIBLE GAME | 1 |
| 712725001735 | 82730793886 | Software | XBX | THE CHRONICLES OF NARNIA: THE LION, THE | 2 |
| 020626722858 | 82730793887 | Software | XBX | THE CHRONICLES OF RIDDICK: ESCAPE FROM B | 5 |
| 020626722858 | 82730793887 | Software | XBX | THE CHRONICLES OF RIDDICK: ESCAPE FROM B | 2 |
| 710425299872 | 82730793888 | Software | XBX | THE DA VINCI CODE | 1 |
| 093155116702 | 82730793890 | Software | XBX | THE ELDER SCROLLS III: MORROWIND | 1 |
| 093155116702 | 82730793890 | Software | XBX | THE ELDER SCROLLS III: MORROWIND | 1 |
| 014633149753 | 82730793894 | Software | XBX | THE GODFATHER: THE GAME | 1 |
| 014633149753 | 82730793894 | Software | XBX | THE GODFATHER: THE GAME | 1 |
| 014633165463 | 82730793895 | Software | XBX | THE GODFATHER: THE GAME - LIMITED EDITIO | 1 |
| 710425292224 | 82730793896 | Software | XBX | THE GREAT ESCAPE | 1 |
| 739069640130 | 82730793898 | Software | XBX | THE HAUNTED MANSION | 2 |
| 739069640130 | 82730793898 | Software | XBX | THE HAUNTED MANSION | 1 |
| 020626720007 | 82730793899 | Software | XBX | THE HOBBIT | 1 |
| 010086640069 | 82730793900 | Software | XBX | THE HOUSE OF THE DEAD III | 2 |
| 020626723176 | 82730793902 | Software | XBX | THE INCREDIBLE HULK: ULTIMATE DESTRUCTIO | 1 |
| 752919520352 | 82730793903 | Software | XBX | THE INCREDIBLES | 5 |
| 752919520475 | 82730793904 | Software | XBX | THE INCREDIBLES: RISE OF THE UNDERMINER | 1 |
| 788687200110 | 82730793905 | Software | XBX | THE ITALIAN JOB | 2 |
| 828862500090 | 82730793910 | Software | XBX | THE KING OF FIGHTERS: NEOWAVE | 1 |
| 020626725040 | 82730794706 | Software | XBX | THE LEGEND OF SPYRO: A NEW BEGINNING | 1 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 020626714952 | 82730793912 | Software | XBX | THE LORD OF THE RINGS: THE FELLOWSHIP OF | 2 |
| 014633146851 | 82730793913 | Software | XBX | THE LORD OF THE RINGS: THE RETURN OF THE | 6 |
| 014633148497 | 82730793914 | Software | XBX | THE LORD OF THE RINGS: THE THIRD AGE | 2 |
| 014633144727 | 82730793916 | Software | XBX | THE LORD OF THE RINGS: THE TWO TOWERS | 4 |
| 742725264960 | 82730793917 | Software | XBX | THE MATRIX: PATH OF NEO | 10 |
| 752919520277 | 82730793919 | Software | XBX | THE PUNISHER | 1 |
| 752919520277 | 82730793919 | Software | XBX | THE PUNISHER | 1 |
| 020626721127 | 82730793921 | Software | XBX | THE SIMPSONS: HIT AND RUN | 5 |
| 014633143867 | 82730793922 | Software | XBX | THE SIMPSONS: ROAD RAGE | 5 |
| 014633143867 | 82730793922 | Software | XBX | THE SIMPSONS: ROAD RAGE | 1 |
| 014633146240 | 82730793923 | Software | XBX | THE SIMS | 5 |
| 014633355055 | 82730793924 | Software | XBX | THE SIMS 2 | 3 |
| 014633352856 | 82730793925 | Software | XBX | THE SIMS: BUSTIN' OUT | 5 |
| 014633352856 | 82730793925 | Software | XBX | THE SIMS: BUSTIN' OUT | 1 |
| 752919520314 | 82730793926 | Software | XBX | THE SPONGEBOB SQUAREPANTS MOVIE | 4 |
| 031719300402 | 82730793927 | Software | XBX | THE SUFFERING | 1 |
| 031719300679 | 82730793928 | Software | XBX | THE SUFFERING: TIES THAT BIND | 2 |
| 014633148541 | 82730793931 | Software | XBX | THE URBZ: SIMS IN THE CITY | 4 |
| 014633148541 | 82730793931 | Software | XBX | THE URBZ: SIMS IN THE CITY | 1 |
| 710425292590 | 82730793932 | Software | XBX | THE WARRIORS | 35 |
| 710425292590 | 82730793932 | Software | XBX | THE WARRIORS | 1 |
| 023272404758 | 82730794929 | Software | XBX | THRILLVILLE | 4 |
| 014633149265 | 82730793934 | Software | XBX | TIGER WOODS PGA TOUR 06 | 5 |
| 014633145878 | 82730793935 | Software | XBX | TIGER WOODS PGA TOUR 2003 | 6 |
| 014633145878 | 82730793935 | Software | XBX | TIGER WOODS PGA TOUR 2003 | 1 |
| 014633146608 | 82730793936 | Software | XBX | TIGER WOODS PGA TOUR 2004 | 8 |
| 014633353426 | 82730793937 | Software | XBX | TIGER WOODS PGA TOUR 2005 | 14 |
| 712725002053 | 82730793938 | Software | XBX | TIM BURTON'S THE NIGHTMARE BEFORE | 2 |
| 788687200097 | 82730793939 | Software | XBX | TIME SPLITTERS 2 | 4 |
| 014633148633 | 82730793940 | Software | XBX | TIME SPLITTERS: FUTURE PERFECT | 3 |
| 767649400942 | 82730793943 | Software | XBX | TOCA RACE DRIVER 2 / COLIN MCRAE RALLY 0 | 1 |
| 767649400768 | 82730793944 | Software | XBX | TOCA RACE DRIVER 2: THE ULTIMATE RACING | 2 |
| 767649401154 | 82730793945 | Software | XBX | TOCA RACE DRIVER 3 | 1 |
| 010086640205 | 82730793946 | Software | XBX | TOEJAM & EARL III: MISSION TO EARTH | 1 |
| 008888512240 | 82730793948 | Software | XBX | TOM CLANCY TRIPLE PACK | 1 |
| 008888510048 | 82730793949 | Software | XBX | TOM CLANCY'S GHOST RECON | 52 |
| 008888510048 | 82730793949 | Software | XBX | TOM CLANCY'S GHOST RECON | 30 |
| 008888511649 | 82730793950 | Software | XBX | TOM CLANCY'S GHOST RECON 2 | 15 |
| 008888511649 | 82730793950 | Software | XBX | TOM CLANCY'S GHOST RECON 2 | 2 |
| 008888511649 | 82730793950 | Software | XBX | TOM CLANCY'S GHOST RECON 2 | 1 |
| 008888512646 | 82730793951 | Software | XBX | TOM CLANCY'S GHOST RECON 2: SUMMIT | 3 |
| 008888512646 | 82730793951 | Software | XBX | TOM CLANCY'S GHOST RECON 2: SUMMIT | 1 |
| 008888593808 | 82730793952 | Software | XBX | TOM CLANCY'S GHOST RECON: ADVANCED | 2 |
| 008888593808 | 82730793952 | Software | XBX | TOM CLANCY'S GHOST RECON: ADVANCED | 2 |
| 008888510291 | 82730793953 | Software | XBX | TOM CLANCY'S GHOST RECON: ISLAND | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 008888510147 | 82730793954 | Software | XBX | TOM CLANCY'S RAINBOW SIX 3 | 6 |
| 008888510147 | 82730793954 | Software | XBX | TOM CLANCY'S RAINBOW SIX 3 | 1 |
| 008888591146 | 82730793955 | Software | XBX | TOM CLANCY'S RAINBOW SIX 3 COMPANION | 1 |
| 008888511939 | 82730793957 | Software | XBX | TOM CLANCY'S RAINBOW SIX 3: BLACK ARROW | 5 |
| 008888512950 | 82730793958 | Software | XBX | TOM CLANCY'S RAINBOW SIX: CRITICAL HOUR | 6 |
| 008888512059 | 82730793959 | Software | XBX | TOM CLANCY'S RAINBOW SIX: LOCKDOWN | 8 |
| 008888510130 | 82730793960 | Software | XBX | TOM CLANCY'S SPLINTER CELL | 13 |
| 008888510130 | 82730793960 | Software | XBX | TOM CLANCY'S SPLINTER CELL | 1 |
| 008888512141 | 82730793961 | Software | XBX | TOM CLANCY'S SPLINTER CELL: CHAOS THEORY | 3 |
| 008888512141 | 82730793961 | Software | XBX | TOM CLANCY'S SPLINTER CELL: CHAOS THEORY | 1 |
| 008888512943 | 82730793963 | Software | XBX | TOM CLANCY'S SPLINTER CELL: DOUBLE AGENT | 2 |
| 008888511601 | 82730793964 | Software | XBX | TOM CLANCY'S SPLINTER CELL: PANDORA | 4 |
| 047875809475 | 82730793965 | Software | XBX | TONY HAWK'S AMERICAN WASTELAND | 6 |
| 047875809475 | 82730793965 | Software | XBX | TONY HAWK'S AMERICAN WASTELAND | 1 |
| 047875801899 | 82730793966 | Software | XBX | TONY HAWK'S PRO SKATER 2X | 6 |
| 047875802797 | 82730793967 | Software | XBX | TONY HAWK'S PRO SKATER 3 | 4 |
| 047875802797 | 82730793967 | Software | XBX | TONY HAWK'S PRO SKATER 3 | 1 |
| 047875804418 | 82730793968 | Software | XBX | TONY HAWK'S PRO SKATER 4 | 8 |
| 047875816053 | 82730794866 | Software | XBX | TONY HAWK'S PROJECT 8 | 3 |
| 047875816053 | 82730794866 | Software | XBX | TONY HAWK'S PROJECT 8 | 2 |
| 047875816053 | 82730794866 | Software | XBX | TONY HAWK'S PROJECT 8 | 1 |
| 047875806412 | 82730793969 | Software | XBX | TONY HAWK'S UNDERGROUND | 6 |
| 047875806412 | 82730793969 | Software | XBX | TONY HAWK'S UNDERGROUND | 1 |
| 047875806412 | 82730793969 | Software | XBX | TONY HAWK'S UNDERGROUND | 1 |
| 047875807334 | 82730793970 | Software | XBX | TONY HAWK'S UNDERGROUND 2 | 6 |
| 047875807334 | 82730793970 | Software | XBX | TONY HAWK'S UNDERGROUND 2 | 2 |
| 047875807334 | 82730793970 | Software | XBX | TONY HAWK'S UNDERGROUND 2 | 2 |
| 805529423299 | 82730793973 | Software | XBX | TOP SPIN | 8 |
| 020626715997 | 82730793975 | Software | XBX | TOTAL IMMERSION RACING | 1 |
| 788687200431 | 82730793976 | Software | XBX | TOTAL OVERDOSE: A GUNSLINGER'S TALE IN M | 4 |
| 096427012856 | 82730793977 | Software | XBX | TOTALED! | 1 |
| 752919520055 | 82730793978 | Software | XBX | TOXIC GRIND | 1 |
| 014633143799 | 82730793982 | Software | XBX | TRIPLE PLAY 2002 | 3 |
| 742725247628 | 82730793983 | Software | XBX | TRIVIAL PURSUIT: UNHINGED | 1 |
| 712725001445 | 82730793984 | Software | XBX | TRON 2.0: KILLER APP | 1 |
| 047875813434 | 82730793985 | Software | XBX | TRUE CRIME: NEW YORK CITY | 3 |
| 047875813434 | 82730793985 | Software | XBX | TRUE CRIME: NEW YORK CITY | 1 |
| 047875804432 | 82730793987 | Software | XBX | TRUE CRIME: STREETS OF LA | 2 |
| 047875804432 | 82730793987 | Software | XBX | TRUE CRIME: STREETS OF LA | 2 |
| 021481402732 | 82730793988 | Software | XBX | TUROK: EVOLUTION | 1 |
| 021481402732 | 82730793988 | Software | XBX | TUROK: EVOLUTION | 1 |
| 014633146134 | 82730793989 | Software | XBX | TY THE TASMANIAN TIGER | 1 |
| 014633353457 | 82730793990 | Software | XBX | TY THE TASMANIAN TIGER 2: BUSH RESCUE | 1 |
| 047875751699 | 82730794562 | Software | XBX | TY THE TASMANIAN TIGER 3: NIGHT OF QUINK | 2 |
| 047875809314 | 82730793995 | Software | XBX | ULTIMATE SPIDER-MAN | 2 |

| MFC UPC | GFIUPC | Category | Platform | Title | Qty |
|---|---|---|---|---|---|
| 742725235045 | 82730793997 | Software | XBX | UNREAL CHAMPIONSHIP | 11 |
| 031719300778 | 82730793998 | Software | XBX | UNREAL CHAMPIONSHIP 2: THE LIANDRI | 1 |
| 742725238770 | 82730793999 | Software | XBX | UNREAL II: THE AWAKENING | 5 |
| 788687200493 | 82730794140 | Software | XBX | URBAN CHAOS: RIOT RESPONSE | 1 |
| 020626722445 | 82730794001 | Software | XBX | VAN HELSING | 2 |
| 021481402763 | 82730794002 | Software | XBX | VEXX | 1 |
| 710425291531 | 82730794003 | Software | XBX | VIETCONG: PURPLE HAZE | 2 |
| 805529394339 | 82730794005 | Software | XBX | VOODOO VINCE | 2 |
| 682384710074 | 82730794008 | Software | XBX | WALLACE & GROMIT IN PROJECT ZOO | 1 |
| 083717300533 | 82730794009 | Software | XBX | WALLACE & GROMIT: THE CURSE OF THE | 1 |
| 083717300533 | 82730794009 | Software | XBX | WALLACE & GROMIT: THE CURSE OF THE | 1 |
| 788687200134 | 82730794012 | Software | XBX | WHIPLASH | 1 |
| 650008499124 | 82730794016 | Software | XBX | WORLD CHAMPIONSHIP POKER | 50 |
| 650008499155 | 82730794017 | Software | XBX | WORLD CHAMPIONSHIP POKER 2 | 96 |
| 032264331019 | 82730794018 | Software | XBX | WORLD CHAMPIONSHIP POOL 2004 | 1 |
| 710425297656 | 82730794020 | Software | XBX | WORLD POKER TOUR | 1 |
| 739069640031 | 82730794021 | Software | XBX | WORLD RACING | 1 |
| 010086640168 | 82730794022 | Software | XBX | WORLD SERIES BASEBALL | 5 |
| 010086640298 | 82730794023 | Software | XBX | WORLD SERIES BASEBALL 2K3 | 2 |
| 047875750999 | 82730794024 | Software | XBX | WORLD SERIES OF POKER | 5 |
| 083717300526 | 82730794026 | Software | XBX | WORLD SOCCER WINNING ELEVEN 9 | 5 |
| 742725270121 | 82730794028 | Software | XBX | WORLD WAR II COMBAT: ROAD TO BERLIN | 1 |
| 047875803275 | 82730794034 | Software | XBX | WRECKLESS: THE YAKUZA MISSIONS | 6 |
| 047875803275 | 82730794034 | Software | XBX | WRECKLESS: THE YAKUZA MISSIONS | 1 |
| 752919520109 | 82730794035 | Software | XBX | WWE RAW 2: RUTHLESS AGGRESSION | 2 |
| 752919520505 | 82730794036 | Software | XBX | WWE: WRESTLEMANIA XXI | 3 |
| 752919520505 | 82730794036 | Software | XBX | WWE: WRESTLEMANIA XXI | 1 |
| 752919520031 | 82730794037 | Software | XBX | WWF: RAW | 5 |
| 047875805996 | 82730794038 | Software | XBX | X2: WOLVERINE'S REVENGE | 1 |
| 047875805996 | 82730794038 | Software | XBX | X2: WOLVERINE'S REVENGE | 1 |
| 805529395015 | 82730794040 | Software | XBX | XBOX MUSIC MIXER | 4 |
| 047875805750 | 82730794043 | Software | XBX | X-MEN: LEGENDS | 4 |
| 047875810372 | 82730794044 | Software | XBX | X-MEN: LEGENDS II - RISE OF THE APOCALYP | 1 |
| 047875815872 | 82730794046 | Software | XBX | X-MEN: THE OFFICIAL GAME | 3 |
| 047875815872 | 82730794046 | Software | XBX | X-MEN: THE OFFICIAL GAME | 2 |
| 741648008170 | 82730794047 | Software | XBX | YAGER | 1 |
| 083717300281 | 82730794049 | Software | XBX | YU-GI-OH!: THE DAWN OF DESTINY | 4 |
| 742725239777 | 827307940507 | Software | XBX | ZAPPER: ONE WICKED CRICKET! | 1 |

| | | | | **Total** | **362,283** |

*Note:  Quanties and titles may vary by item due to ongoing normal course of business.*

**Schedule 2.1(b)**

**LIST OF EQUIPMENT**

| Manufacturer | Model | Serial # |
|---|---|---|
| Disc Go Mech | DGM-6 | 545 |

**Schedule 2.2**

**ALLOCATION SCHEDULE**

INVENTORY – set forth on Schedule 2.1(a):     $70,000.00

EQUIPMENT – set forth on Schedule 2.1(b):     $20,000.00